1  Michael R. King #005903
2  Kevin J. Blakley #010777
   **GAMMAGE & BURNHAM, P.L.C.**
3  TWO NORTH CENTRAL AVENUE
      15TH FLOOR
      PHOENIX, AZ 85004
4  TELEPHONE (602) 256-0566
   FACSIMILE (602) 256-4475
   EMAIL: KBLAKLEY@GBLAW.COM
5  *Attorneys for Food Services of America, Inc.*

6
                    **UNITED STATES BANKRUPTCY COURT**
7
                          **DISTRICT OF ARIZONA**
8
   In re:                              | Chapter 11
9
                                       | Case No. 2:18-bk-13118-EPB
10
   ARCTIC CATERING, INC.,
11                                     | **FOOD SERVICES OF**
                                       | **AMERICA'S APPLICATION FOR**
          Debtor.                      | **ALLOWANCE AND PAYMENT**
12                                     | **OF CLAIM FOR**
13                                     | **ADMINISTRATIVE EXPENSES**

14
15      Food Services of America, Inc. ("FSA") requests an order for the allowance and

16 payment of its claim for administrative expenses for the goods it sold to the Debtor within

   20 days prior to the date this proceeding commenced pursuant to 11 U.S.C. § 503(b)(9).
17
   FSA is owed $91,729.10 for goods it sold to the Debtor between October 8, 2018 and
18
   October 22, 2018, all within 20 days prior to the October 25, 2018 petition date.
19
        Section 503(b)(9) of the Bankruptcy Code provides as follows:
20
        (b) After notice and a hearing, there shall be allowed administrative
21      expenses, other than claims allowed under section 502(f) of this title,
        including—
22
        . . .
23
        (9) the value of any goods received by the debtor within 20 days before the
24      date of commencement of a case under this title in which the goods have
        been sold to the debtor in the ordinary course of such debtor's business.
25
26

FSA sold all of these goods to the Debtor in the ordinary course of its business and the Debtor received them within 20 days of the petition date. A summary of the invoices totaling $91,729.10 is attached as **Exhibit A.** Copies of the outstanding invoices describing the goods purchased are attached as **Exhibit B**.

FSA requests that the court enter an order allowing its administrative-priority claim in the amount of $91,729.10 as provided under 11 U.S.C. § 503(b)(9) and directing the Debtor to pay the amount owed for these purchases.

DATED this 20th day of November, 2018.

GAMMAGE & BURNHAM, P.L.C.

By /s/Kevin J. Blakley
   Michael R. King
   Kevin J. Blakley
   *Attorneys for Food Services of America, Inc.*

E-FILED this 20th day of November, 2018.

COPIES of the foregoing were served electronically this 20th day of November, 2018, via the Court's ECF system on all parties that have appeared in this case.

COPIES of the foregoing were e-mailed this 20th day of November, 2018, to:

Grant L. Cartwright
Andrew A. Harnisch
MAY POTENZA, BARAN & GILLESPIE, P.C.
201 N. Central Avenue, Suite 2200
Phoenix, Arizona 85004-0608
gcartwright@maypotenza.com
aharnisch@maypotenza.com
*Attorneys for Debtor*

1   Larry L. Watson
2   OFFICE OF THE U.S. TRUSTEE
    230 North First Avenue, Suite 204
3   Phoenix, Arizona 85003
4   larry.watson@usdoj.gov

5   Carolyn J. Johnsen
6   DICKINSON WRIGHT PLLC
    1850 N. Central Avenue, Suite 1400
7   Phoenix, Arizona 85004
    cjjohnsen@dickinsonwright.com
8   *Attorneys for Liquid Capital Exchange, Inc.*

9

10  /Elizabeth Guerrero

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

7005.4.1317528.1               3                 11/16/2018

# Exhibit A

## Arctic Catering, Inc.

Purchases from Food Services of America, Inc.
within 20 days prior to October 25, 2018

| Date | Invoice No. | Amount |
|------|-------------|--------|
| 10/08/2018 | 8911012 | $2,655.54 |
| 10/08/2018 | 8911024 | 18.00 |
| 10/08/2018 | 8911027 | 117.82 |
| 10/08/2018 | 8911496 | 9,283.64 |
| 10/08/2018 | 8911508 | 140.64 |
| 10/09/2018 | 8914245 | 648.18 |
| 10/09/2018 | 8914247 | 50.73 |
| 10/09/2018 | 8915823 | 236.52 |
| 10/09/2018 | 8916147 | 856.30 |
| 10/10/2018 | 8917164 | 235.82 |
| 10/10/2018 | 8917453 | 146.22 |
| 10/10/2018 | 8917454 | 679.82 |
| 10/10/2018 | 8917455 | 13.69 |
| 10/10/2018 | 8917456 | 9.66 |
| 10/10/2018 | 8917457 | 183.41 |
| 10/10/2018 | 8917458 | 4,642.78 |
| 10/10/2018 | 8917459 | 1,981.81 |
| 10/10/2018 | 8917460 | 9,507.17 |
| 10/10/2018 | 8917461 | 149.25 |
| 10/10/2018 | 8917462 | 51.17 |
| 10/10/2018 | 8917463 | 164.88 |
| 10/10/2018 | 8917464 | 456.40 |
| 10/10/2018 | 8917465 | 263.21 |
| 10/10/2018 | 8918463 | 35.00 |
| 10/11/2018 | 8919387 | 2,951.01 |
| 10/11/2018 | 8919739 | 451.53 |
| 10/11/2018 | 8920165 | 976.84 |
| 10/11/2018 | 8920954 | 7.33 |
| 10/11/2018 | 8920956 | 7.33 |
| 10/15/2018 | 8925738 | 2,987.33 |
| 10/15/2018 | 8925739 | 7,437.66 |
| 10/15/2018 | 8925740 | 140.83 |
| 10/15/2018 | 8927129 | 7.81 |
| 10/15/2018 | 8926810 | 3,843.19 |
| 10/15/2018 | 8926811 | 128.90 |
| 10/15/2018 | 8926812 | 200.17 |
| 10/15/2018 | 8926813 | 23.14 |
| 10/16/2018 | 8928382 | 1,536.99 |
| 10/16/2018 | 8928383 | 49.89 |

7005.4.1317934.1

| | | |
|---|---|---:|
| 10/18/2018 | 8933587 | 7,045.29 |
| 10/18/2018 | 8934037 | 71.00 |
| 10/18/2018 | 8934038 | 1,986.02 |
| 10/18/2018 | 8934326 | 7,942.73 |
| 10/18/2018 | 8934341 | 97.80 |
| 10/18/2018 | 8934343 | 147.64 |
| 10/18/2018 | 8934344 | 3,140.11 |
| 10/18/2018 | 8934347 | 148.07 |
| 10/18/2018 | 8934467 | 688.76 |
| 10/18/2018 | 8934468 | 2,013.18 |
| 10/18/2018 | 8934469 | 5,081.12 |
| 10/18/2018 | 8934477 | 643.66 |
| 10/18/2018 | 8935411 | 7.33 |
| 10/22/2018 | 8939660 | 4,468.05 |
| 10/22/2018 | 8939661 | 125.70 |
| 10/22/2018 | 8940257 | 4,814.70 |
| 10/22/2018 | 8940261 | 30.33 |
| **TOTAL** | | **$91,729.10** |

7005.4.1317934.1

# EXHIBIT B



# FOOD SERVICES
## OF AMERICA.

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR F
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8911012 | Customer PO Number | PO40011566 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8911012 |
| Invoice Date | 10/08/2018 | Memo | |
| Payment Due | 11/22/2018 | Route/Stop | 1235/27 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions    Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 452912 | 6 | 6 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.14 | $84.84 |
| 454786 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $34.83 | $69.66 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $66.08 | $66.08 |
| 127355 | 1 | 1 | CS | | 12/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06106) | | $35.21 | $35.21 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $22.06 | $22.06 |
| 725761 | 2 | 2 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.59 | $19.18 |
| 454825 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $41.20 | $41.20 |
| 113867 | 3 | 3 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $18.14 | $54.42 |
| 869567 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF RST SLCD CKD 5EL GF (41134) | | $73.48 | $73.49 |
| 360015 | 1 | 1 | EA | | 1/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $15.50 | $15.50 |
| 37583 | 1 | 1 | CS | 29.98 | 2/15#A | 1890R | HAM P/T W/A ORIG (41411) | | $2.56 | $76.75 |
| | | | | | 29.98 | | | | | |
| 280120 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE CHED SLCD MILD .75Z (41869) | | $30.64 | $30.64 |
| 82468 | 1 | 1 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $34.45 | $34.45 |
| 687804 | 2 | 2 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $23.86 | $47.72 |
| 48402 | 1 | 1 | EA | | 1/1GL | KIKKOMAN | SAUCE SOY PLAS JUG (00171) | | $14.25 | $14.25 |
| 248773 | 1 | 1 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $50.65 | $50.65 |
| 158062 | 1 | 1 | CS | | 300/2CT | NABISCO | CRACKER RITZ (1932001658) | | $26.71 | $26.71 |
| 107050 | 1 | 1 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.22 | $6.22 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 7 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (D0212) | | $26.87 | $26.87 |
| 785738 | 1 | 1 | CS | 54.46 | 6/10#A | FARMLAND | PORK LOIN BNLS CC 414 (7080064655) | | $2.19 | $119.27 |
| | | | | | 54 46 | | | | | |
| 854166 | 1 | 1 | CS | 78.20 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.54 | $198.63 |
| | | | | | 78 20 | | | | | |
| 650012 | 1 | 1 | CS | | 4/10# | PACKER | CHIX THIGH MEAT BL/SL | | $71.72 | $71.72 |
| 714796 | 1 | 1 | CS | 55.40 | 24/2#A | QDOBA | BEEF SIR BALLTIP 2/UP SEL 185B (4155) | | $3.05 | $168.97 |
| | | | | | 55 40 | | | | | |
| 405241 | 5 | 5 | CS | | 16/PC | SEABOARD | PORK CHOP BACON WRPD W/CHED (99325) | | $0.01 | $0.05 |
| 956271 | 1 | 1 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5276) | | $47.29 | $47.29 |
| 790600 | 2 | 2 | CS | | 1/30# | FARMLAND | BACON 10/14 HRI DBL SMK SILVR MEDAL (7024717276) | | $96.40 | $192.80 |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $30.58 | $30.58 |
| 897413 | 2 | 2 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.53 | $61.06 |
| 376534 | 1 | 1 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $31.47 | $31.47 |
| 353516 | 1 | 1 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $68.35 | $68.35 |
| 528404 | 3 | 3 | EA | | 1/2# | SIMPLOT | BRUSSELS SPROUTS (1007117918) | | $3.17 | $9.51 |
| 271265 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.05 | $29.05 |
| 282252 | 2 | 2 | EA | | 1/15# | ALYESKA | COD MSC TRUE FLT 8/16Z SHTR PK (ASCDFL-8/1) | | $89.10 | $178.20 |
| 474428 | 1 | 1 | CS | | 8/40Z | LBA | DOUGH DANISH SHEETS 15X22 (1970010) | | $85.53 | $85.53 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.28 | $29.28 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $38.80 | $38.80 |
| 401618 | 1 | 1 | CS | | 12/8Z | CHEFAMERIC | HOT POCKET PIZZA PEPRONI IW (09703) | | $20.12 | $20.12 |
| 974484 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $64.34 | $64.34 |
| 401605 | 2 | 2 | CS | | 12/8Z | CHEFAMERIC | HOT POCKET HAM CHEESE IW (09702) | | $20.12 | $40.24 |
| 180653 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD GLDN PULLMAN 3/4" SLI (62355) | | $44.32 | $44.32 |
| 182354 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB SESAME 4.5" (62373) | | $34.81 | $34.81 |
| 495441 | 1 | 1 | CS | | 1/10# | BREMERHAVEN | SAUSAGE POLISH 6" 5/1 5KLS (55267) | | $35.71 | $35.71 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $22.53 | $22.53 |
| 834084 | 1 | 1 | CS | | 1/3.2G | SCHWANS | ICE CREAM VAN PREM DISP (51257) | | $20.00 | $20.00 |
| 181970 | 2 | 2 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.8Z CHAMP (0007064040) | | $25.09 | $50.18 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 1185.15 | | Subtotal | $2,488.71 |
| No. of Pieces | 66 | | Freight | $166.83 |
| Dry Goods | 7 | | Fees | $0.00 |
| Freezer | 38 | | Tax | $0.00 |
| Cooler | 21 | | Total | $2,655.54 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 582-5588

| | |
|---|---|
| Invoice Number | 8911024 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/08/2018 |
| Payment Due | 11/22/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011540 |
| Original Invoice | 8911024 |
| Memo | N01 |
| Route/Stop | 1235/27 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 818615 | 3 | 3 | EA | | 1/3# | SIG 5-STAR | SPINACH CHOPPED (46815) | | $5.52 | $16.56 |

| | | | |
|---|---|---|---|
| Shipped Weight | 16.38 | Subtotal | $16.56 |
| No. of Pieces | 3 | Freight | $1.44 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 3 | Tax | $0.00 |
| Cooler | 0 | Total | $18.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

## Invoice for Account: 1119755

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8911027 | Customer PO Number | 40011533 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8911027 |
| Invoice Date | 10/08/2018 | Memo | NO2 |
| Payment Due | 11/22/2018 | Route/Stop | 1235/27 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions       Delivery Instructions
                           DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 470115 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX PEACH TEA ON THE GO (1004300000) | | $25.49 | $25.49 |
| 470154 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX LMNADE ON THE GO (1004300000) | | $27.82 | $27.82 |
| 685458 | 2 | 2 | CS | | 48/1Z | NABISCO | CRACKER RITZ BITS CHEESE (1932000091) | | $20.63 | $41.26 |
| 685458 | 1 | 1 | CS | | 48/1Z | NABISCO | CRACKER RITZ BITS CHEESE (1932000091) | | $20.63 | $20.63 |

| | | | |
|---|---|---|---|
| Shipped Weight | 15.86 | Subtotal | $115.20 |
| No. of Places | 5 | Freight | $2.62 |
| Dry Goods | 5 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 0 | Total | $117.82 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



## FOOD SERVICES OF AMERICA

**Invoice for Account: 1119544**

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL AI
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| | | | |
|---|---|---|---|
| Invoice Number | 8911496 | Customer PO Number | PO40011567 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8911496 |
| Invoice Date | 10/08/2018 | Memo | |
| Payment Due | 11/22/2018 | Route/Stop | 1300/2 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99518

Special Instructions          Delivery Instructions
                              DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 340375 | 1 | 1 | CS | | 1/50# | | POTATOES YUKON GLD 'A' YLW | | $53.92 | $53.92 |
| 751015 | 3 | 3 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX CHOC 4% UP (03870) | | $34.14 | $102.42 |
| 454786 | 10 | 10 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $375.60 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $67.66 | $67.66 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $23.71 | $23.71 |
| 751002 | 3 | 3 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX VAN 4.5% UP (03868) | | $33.07 | $99.21 |
| 454825 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $43.93 | $87.86 |
| 113867 | 2 | 2 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $19.50 | $39.00 |
| 594247 | 2 | 2 | CS | | 8/32Z | HIDDEN VALLEY | DRESSING RNCH ORIG POUR BTL (20161HVR) | | $28.74 | $57.48 |
| 985742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $58.01 | $58.01 |
| 155887 | 1 | 1 | EA | | 1/5# | MOSAIC | CHEESE BLU CRMBL (07554) | | $21.04 | $21.04 |
| 37583 | 2 | 2 | CS | 72.92 | 2/15#A | 1890R | HAM PIT W/A ORIG (41411) | | $2.62 | $191.05 |
| | | | | | | | 36 08 | 36 88 | | | |
| 299861 | 3 | 3 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $90.87 |
| 134531 | 3 | 3 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SWT UNSALTED ELGIN GF (06327) | | $92.56 | $277.68 |
| 985833 | 1 | 1 | CS | | 6/2# | MADRONA MK | HAM SLCD SMK NAT JCE GF (01951) | | $49.69 | $49.69 |
| 595950 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING 1000 ISLE POUR BTL (20169HVR) | | $29.10 | $29.10 |
| 116076 | 3 | 3 | CS | | 12/6Z | YOPLAIT | YOGURT BERRY MIXED (70470-0031) | | $8.72 | $26.16 |
| 993872 | 1 | 1 | CS | | 1/13# | DARIGOLD | BUTTER CHIP CONT 61CT (310212) | | $48.15 | $48.15 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 11 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 229704 | 2 | 2 | CS | | 48/4Z | YOPLAIT | YOGURT ASST RASP/PEACH (70470-1772) | | $24.15 | $48.30 |
| 117243 | 2 | 2 | CS | | 8/8CT | SWISS MISS | PUDDING CHOC 3.5Z (1570005791) | | $25.84 | $51.68 |
| 116041 | 2 | 2 | CS | | 12/6Z | YOPLAIT | YOGURT PEACH (70470-0030) | | $8.72 | $17.44 |
| 117217 | 2 | 2 | CS | | 8/6CT | SWISS MISS | PUDDING VAN 3.5Z (1570005792) | | $25.84 | $51.68 |
| 781153 | 1 | 1 | CS | | 6/32Z | HELLMANNS | DRESSING BLU CHEESE BTL (0000000000) | | $38.08 | $38.08 |
| 769568 | 1 | 1 | CS | | 1/10# | GHIRARDELLI | CHIP VAN CLSC WHITE 1M (64104) | | $39.23 | $39.23 |
| 707503 | 1 | 1 | CS | | 6/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $45.58 | $45.58 |
| 707503 | 1 | 1 | EA | | 1/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $8.36 | $8.36 |
| 47910 | 1 | 1 | CS | | 6/#10 | HUNTS | TOMATO SAUCE FCY (2700039061) | | $43.24 | $43.24 |
| 714690 | 1 | 1 | CS | | 6/#10 | SIG 3-STAR | OLIVES BLACK SLCD (02037) | | $64.16 | $64.16 |
| 136273 | 1 | 1 | CS | | 6/108Z | LIBBY | HASH CB RTU (3900003124) | | $112.68 | $112.68 |
| 99570 | 1 | 1 | CS | | 8/#10 | SIG 5-STAR | FRUIT TROP SALAD LS (13247) | | $49.09 | $49.09 |
| 550983 | 3 | 3 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $26.32 | $78.96 |
| 556990 | 1 | 1 | CS | | 12/6PK | POP TARTS | POP TARTS ASST 2CT (3800004888) | | $48.45 | $48.45 |
| 377202 | 2 | 2 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.72 | $59.44 |
| 36137 | 3 | 3 | CS | | 48/5.5Z | V-8 | JUICE VEG CAN (000000020) | | $32.29 | $96.87 |
| 687804 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $24.34 | $24.34 |
| 35971 | 3 | 3 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $79.02 |
| 550853 | 5 | 5 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $131.70 |
| 477156 | 5 | 5 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $131.80 |
| 667641 | 1 | 1 | CS | | 3/1GL | CHEF PRIDE | OIL SALAD CANOLA (58501CHP) | | $36.31 | $36.31 |
| 639583 | 4 | 4 | CS | | 36/4Z | DOLE | FRUIT CUP PEARS (3890003019) | | $22.30 | $89.20 |
| 38504 | 1 | 1 | CS | | 4/1GL | SIG 3-STAR | SYRUP PNCKE & WAFFLE (27245) | | $41.31 | $41.31 |
| 69469 | 5 | 5 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.75 | $143.75 |
| 35548 | 1 | 1 | CS | | 6/128Z | SIG 5-STAR | PRESERVES STRWBRY FCY (27253) | | $93.74 | $93.74 |
| 221392 | 1 | 1 | CS | | 1/50# | GRAINCRAFT | FLOUR POWER UNBL HIGH GLUTEN (3546050) | | $37.11 | $37.11 |
| 277576 | 2 | 2 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $33.60 | $67.20 |
| 377280 | 2 | 2 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $59.42 |
| 715179 | 4 | 4 | CS | | 36/4Z | DOLE | FRUIT MIXED CUP IN JCE (3890003065) | | $22.29 | $89.16 |
| 597263 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING ITLN GLDN LOW CAL (20164HVR) | | $27.56 | $27.56 |
| 545396 | 10 | 10 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (8768493677) | | $10.36 | $103.60 |
| 481228 | 1 | 1 | CS | | 6/43Z | STARKIST | TUNA CHUNK LIGHT PCH (22120) | | $85.30 | $85.30 |
| 159212 | 1 | 0 | CS | | 1/500EA | ESSENTIALS | FILTER COFFEE/TEA 13X5 1.5GL (83650) | | $14.57 | $0.00 |
| 734921 | 1 | 1 | CS | | 10/100CT | PROPAK | GLOVE NITRILE XL PWDR FREE BLU (19872) | | $60.85 | $60.85 |
| 698668 | 1 | 1 | CS | | 1/500 | SMARTLOCK | CONT PLAS 6" SQR SAND HNGD CLR (YCI8116000) | | $127.62 | $127.62 |
| 227179 | 1 | 1 | CS | | 4/125CT | BRIDGEGATE | PLATE PAPER 8" RD (BGW-08) | | $68.86 | $88.86 |
| 26654 | 1 | 1 | CS | | 200/CT | MISSION | SHELL TACO 5" WHITE CORN (10105) | | $15.53 | $15.53 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 12 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 357678 | 1 | 1 | CS | | 300/2CT | KEEBLER | CRACKER SALTINE (3010000646) | | $13.85 | $13.85 |
| 107050 | 6 | 6 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.48 | $38.88 |
| 397315 | 1 | 1 | CS | | 60/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $50.18 | $50.18 |
| 377293 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ ORIG SWTND CONC PUMP (0005000013) | | $29.65 | $29.65 |
| 687820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $24.29 | $24.29 |
| 668702 | 4 | 4 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $80.89 | $323.56 |
| 378071 | 2 | 2 | CS | | 1/DZ | RITZ | TOWEL BAR RIBBED 16X19 WHITE (CLBMR) | | $10.62 | $21.24 |
| 339252 | 1 | 1 | CS | | 1/11Z | CULINARY ORIGIN | SPICE PARSLEY FLAKES BULK (10988) | | $13.69 | $13.69 |
| 338810 | 1 | 1 | CS | | 1/7.25# | CULINARY ORIGIN | SPICE GARL GRANULATED BULK (10941) | | $61.94 | $61.94 |
| 785652 | 1 | 1 | CS | | 4/10# | PACKER | CHIX BRST BL/SL RDM FRZ | | $65.67 | $65.67 |
| 468423 | 1 | 1 | CS | | 6/5# | TRADITIONL | TATER GEMS (1007117900) | | $48.87 | $48.87 |
| 258548 | 2 | 2 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.05 | $56.10 |
| 543833 | 1 | 1 | CS | | 6/2.5# | SIMPLOT | FRIES SWT C/C 3/8" (1007117902) | | $35.61 | $35.61 |
| 854166 | 2 | 2 | CS | 149.10 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.60 | $387.66 |
| | | | | | 73.90 \| 75.20 | | | | | |
| 129173 | 1 | 1 | CS | 83.70 | 5/12#A | PACKER | BEEF BRISKET CH 120 | | $3.36 | $281.23 |
| | | | | | 83.70 | | | | | |
| 336223 | 3 | 3 | CS | | 1/15# | CCB ANGUS | BEEF PTY 3/1 HS 75% ANG SVRY IQF (00594) | | $53.80 | $161.40 |
| 112598 | 2 | 2 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (29342) | | $37.99 | $75.98 |
| 535709 | 2 | 2 | CS | | 1/10# | FLY FLAGPR | ROCKFISH MSC FLT 6/8Z SKLS PBO IQF (03326) | | $42.76 | $85.52 |
| 932533 | 1 | 1 | CS | | 6/4# | BENT ARM ALE | FRIES SIDEWINDERS SK/ON BEER BTRD (1007117902) | | $42.56 | $42.56 |
| 626642 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $37.50 | $37.50 |
| 624135 | 1 | 1 | CS | 77.00 | 3/25#A | CCB TRADITIONAL | BEEF TOP RD INSIDE CH XT 168 F2F (6472) | | $3.04 | $234.08 |
| | | | | | 77.00 | | | | | |
| 605595 | 1 | 1 | CS | | 1/10# | TRIDENT | TILAPIA FLT 5-7Z IQF (414065) | | $40.48 | $40.48 |
| 9210 | 1 | 1 | CS | | 1/98CT | SIG 5-STAR | CORN COB MINI 3" IQF (48628) | | $31.63 | $31.63 |
| 202302 | 2 | 2 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $90.86 | $181.72 |
| 230804 | 3 | 3 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6548) | | $98.56 | $295.68 |
| 956271 | 2 | 2 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5278) | | $48.39 | $96.78 |
| 237371 | 2 | 2 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $204.48 | $408.96 |
| 739463 | 1 | 1 | CS | | 8/108CT | RIO VIEJO | TORTILLA CORN 6" WHITE THIN (4149341906) | | $27.44 | $27.44 |
| 450524 | 1 | 1 | CS | | 6/5# | SELECT RCP | FRIES STK XLF 5K/ON SEA SALT (1007117923) | | $44.85 | $44.85 |
| 619093 | 1 | 1 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $67.91 | $67.91 |
| 619183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.36 | $40.36 |
| 344102 | 1 | 1 | CS | 85.90 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $6.01 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 85 90 | | | | | |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $31.85 |
| 378534 | 2 | 2 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $32.21 | $64.42 |
| 353518 | 2 | 2 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $69.12 | $138.24 |
| 77736 | 2 | 2 | CS | | 60/2.25Z | RICH | DONUT LNG JOHN FRIED T&S (49803) | | $23.89 | $47.78 |
| 539153 | 2 | 2 | CS | | 4/18CT | LOTUS GRDN | EGG ROLL VEG 3Z (03451) | | $48.31 | $96.62 |
| 792758 | 1 | 1 | CS | | 120/2Z | PILLSBURY | DOUGH PUFF PSTRY SQR 5X5 (94562-0512) | | $55.15 | $55.15 |
| 897282 | 3 | 3 | CS | | 1/8# | FARMLAND | PORK SHANK HOG WILD WINGS (7024719212) | | $52.64 | $157.92 |
| 561571 | 4 | 4 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $115.00 |
| 474428 | 1 | 1 | CS | | 8/40Z | LBA | DOUGH DANISH SHEETS 15X22 (107001D) | | $86.77 | $86.77 |
| 607630 | 3 | 3 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $77.82 |
| 760811 | 1 | 1 | CS | | 4/2 5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.94 | $29.94 |
| 449692 | 2 | 2 | CS | | 1/10# | FLY FLAG | TUNA RED AHI 6Z STK VP (38670) | | $69.39 | $138.78 |
| 223226 | 2 | 2 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.44 | $78.88 |
| 362449 | 2 | 2 | CS | | 2/5# | JOHNSONVIL | SAUSAGE BRAT 4/1 BEER NAT (100031) | | $35.90 | $71.80 |
| 482897 | 2 | 2 | CS | | 4/3# | ANCHOR | CHEESE STICK MOZZ BRD 3 25IN (50004152) | | $61.76 | $123.52 |
| 974484 | 2 | 2 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01887) | | $65.06 | $130.12 |
| 662214 | 1 | 1 | CS | | 12/24Z | WHEAT MONT | BREAD FRENCH TOAST BIG SKY 1" SLCD (5607) | | $50.56 | $50.56 |
| 225702 | 1 | 1 | CS | | 1/15# | HEARTLAND CATFI | CATFISH SHANK FLT 5-7Z IQF (11030) | | $84.83 | $84.83 |
| 180947 | 2 | 2 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $70.64 |
| 180823 | 1 | 1 | CS | | 8/12CT | HEARTLAND BAKIN | BUN HOT DOG PLN 6" (62366) | | $34.72 | $34.72 |
| 363502 | 2 | 2 | CS | | 12/6CT | HEARTLAND BAKIN | BAGEL ASST SLCD 2 6Z (62376) | | $39.32 | $78.64 |
| 184993 | 1 | 1 | CS | | 72/2 4Z | KRUSTEAZ | WAFFLE BELGIAN (8515110368) | | $38.60 | $38.60 |
| 736312 | 2 | 2 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $80.76 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $23.77 | $23.77 |

| Shipped Weight | 4436.04 | | | | | | | Subtotal | $9,283.64 |
| No. of Pieces | 212 | | | | | | | Freight | $0.00 |
| Dry Goods | 86 | | | | | | | Fees | $0.00 |
| Freezer | 77 | | | | | | | Tax | $0.00 |
| Cooler | 49 | | | | | | | Total | $9,283.64 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 14 of 109



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1119544**

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL Al
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| | |
|---|---|
| Invoice Number | 8911508 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/08/2018 |
| Payment Due | 11/22/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011531 |
| Original Invoice | 8911508 |
| Memo | N01 |
| Route/Stop | 1300/2 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 330400 | 3 | 3 | CS | | 168/1Z | DELLA VITA | CHEESE STRING PS IW (02552) | | $46.88 | $140.64 |

| | |
|---|---|
| Shipped Weight | 35.25 |
| No. of Pieces | 3 |
| Dry Goods | 0 |
| Freezer | 0 |
| Cooler | 3 |

| | |
|---|---|
| Subtotal | $140.64 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $140.64 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1106224**

**Shipping Address**
AIR AC 621 SHIRLEYVILLE
1707 MERRILL FIELD DR
SPURNAK AIR
ANCHORAGE, AK 99503

**Billing Address**
AC 621 SHIRLEYVILLE
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 582-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8914245 | Customer PO Number | PO40011580 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8914245 |
| Invoice Date | 10/09/2018 | Memo | |
| Payment Due | 11/23/2018 | Route/Stop | 2314/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions          Delivery Instructions
                              DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 2 | 2 | CS | | 1B/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $28.24 |
| 248227 | 3 | 3 | CS | | 1B/8Z | DARIGOLD | MILK 2% HPT U/P 8Z PLAS BTL (344076) | | $14.12 | $42.36 |
| 544418 | 2 | 2 | CS | | 6/.5GL | DARIGOLD | MILK 2% R/F U/P BX (340045) | | $26.89 | $53.78 |
| 115106 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT STRWBRY (70470-0030) | | $8.72 | $8.72 |
| 115041 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT PEACH (70470-0030) | | $8.72 | $8.72 |
| 550983 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $26.32 | $26.32 |
| 82468 | 1 | 1 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $37.59 |
| 477156 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $26.36 |
| 38504 | 1 | 1 | EA | | 1/1GL | SIG 3-STAR | SYRUP PNCKE & WAFFLE (27245) | | $11.36 | $11.36 |
| 720223 | 1 | 1 | CS | | 1/100 | AEP | LINER CAN 45 GL 40X46 1.9 ML GRY (0174771) | | $64.21 | $64.21 |
| 40088 | 1 | 0 | CS | | 1/M | ZENITH | LINER PAN FULL16-3/8X24-3/8 IN (27) | | $45.05 | $0 00 |
| 823476 | 1 | 1 | CS | | 2D/50CT | PROPAK O | LINER CAN 12-16 GL 24X32 .6 ML HD NAT (17279) | | $48.51 | $48.51 |
| 780968 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FOIL ROLL 18" X 1M HD (16826) | | $91.92 | $91.92 |
| 278416 | 1 | 1 | CS | | 1/10# | KEEBLER | CRUMBS CRACKER GRHM (3010015347) | | $24.47 | $24.47 |
| 705182 | 1 | 1 | CS | | 10/10CT | AEP | LINER CAN 33 GL 33X39 1.2 ML CLR (0171172) | | $31.01 | $31.01 |
| 619093 | 1 | 1 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $63.85 | $63.85 |
| 271285 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $29.68 |
| 819158 | 1 | 1 | CS | | 64/4.5Z | SIGNATURE | ROLL HOAGIE SAND FRENCH ALPINE (22291) | | $51.08 | $51.08 |

Invoice 8914245 for Account: 1108224

| | | | |
|---|---|---|---|
| Shipped Weight | 349.17 | Subtotal | $648.16 |
| No. of Pieces | 21 | Freight | $0.00 |
| Dry Goods | 9 | Fees | $0.00 |
| Freezer | 3 | Tax | $0.00 |
| Cooler | 9 | Total | $648.16 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



FOOD SERVICES
OF AMERICA.

**Invoice for Account: 1108224**

| Shipping Address | Billing Address |
|---|---|
| AIR AC 621 SHIRLEYVILLE | AC 621 SHIRLEYVILLE |
| 1707 MERRILL FIELD DR | 3230 C STREET STE 200 |
| SPURNAK AIR | ANCHORAGE, AK 99503 |
| ANCHORAGE, AK 99503 | (907) 562-5588 |

| | | | |
|---|---|---|---|
| Invoice Number | 8914247 | Customer PO Number | 40011541 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8914247 |
| Invoice Date | 10/09/2018 | Memo | N01 |
| Payment Due | 11/23/2018 | Route/Stop | 2314/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

| | | |
|---|---|---|
| Please remit to | Special Instructions | Delivery Instructions |
| P O BOX 196073 | | DO NOT USE |
| ANCHORAGE, AK 99519 | | |

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 442259 | 1 | 1 | CS | | 6/5N | LAMB WESTN | FRIES WEDGE 4 CUT SEASND (A10) | | $50.73 | $50.73 |

| | | | |
|---|---|---|---|
| Shipped Weight | 31.99 | Subtotal | $50.73 |
| No. of Pieces | 1 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 1 | Tax | $0.00 |
| Cooler | 0 | Total | $50.73 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA**

**Invoice for Account: 1119544**

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL AI
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| Invoice Number | 8915823 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/09/2018 |
| Payment Due | 11/23/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| Customer PO Number | 40011583 |
| Original Invoice | 8915823 |
| Memo | WC |
| Route/Stop | WC003/3 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 718830 | 3 | 3 | CS | | 12/19Z | LYSOL | DISINFECTANT SPRAY CRISP LINEN (74828) | | $78.84 | $236.52 |

| | | |
|---|---|---|
| Shipped Weight | 57.30 | |
| No. of Pieces | 3 | |
| Dry Goods | 3 | |
| Freezer | 0 | |
| Cooler | 0 | |

| | |
|---|---|
| Subtotal | $236.52 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $236.52 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1106250

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 99515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8916147 | Customer PO Number | 40011503 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8916147 |
| Invoice Date | 10/09/2018 | Memo | 1 |
| Payment Due | 11/23/2018 | Route/Stop | |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions
RB FRM 8905146

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 273651 | 6 | 6 | CS | | 12/32Z | WINDEX | CLEANER GLS WINDEX (90139) | | $88.45 | $530.70 |
| 773549 | 4 | 4 | CS | | 1/5GL | PEPSI | POST MIX PEPSI B-I-B (0001200040) | | $81.40 | $325.60 |

| | | | |
|---|---|---|---|
| Shipped Weight | 394.20 | Subtotal | $856.30 |
| No. of Pieces | 10 | Freight | $0.00 |
| Dry Goods | 10 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 0 | Total | $856.30 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

**Invoice for Account: 1123811**

**Shipping Address**
AIR AC 830 YUUT BETHEL
C/O ALASKA AIR
INTERNATIONAL AIRPORT RD
ANCHORAGE, AK 99503

**Billing Address**
AC 830 YUUT BETHEL
3230 C STREET
ANCHORAGE, AK 99503
(907) 562-5568

| | |
|---|---|
| Invoice Number | 8917164 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011536 |
| Original Invoice | 8917164 |
| Memo | N01 |
| Route/Stop | 3305/9 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 330412 | 2 | 2 | CS | | 1/15# | 1890F | BEEF PTY 5/1 RD 80% LG (00444) | | $50.80 | $101.60 |
| 643429 | 2 | 2 | CS | | 96/4.48Z | SMARTPIZZA | PIZZA PEPRONI 4X6 WHLGRN CN (78698) | | $67.11 | $134.22 |

| | | | |
|---|---|---|---|
| Shipped Weight | 91.94 | Subtotal | $235.82 |
| No. of Pieces | 4 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 4 | Tax | $0.00 |
| Cooler | 0 | Total | $235.82 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1156430**

**Shipping Address**
AC 606 B PARKER DRILLING
401 E 100TH AVE
ANCHORAGE, AK 89515

**Billing Address**
AC 606 B PARKER DRILLING
3250 C STREET STE 230
ANCHORAGE, AK 99503
(907) 865-9030

| | | |
|---|---|---|
| Invoice Number | 8917453 | |
| Sales Associate | EBB Grant Hill | |
| Invoice Date | 10/10/2018 | |
| Payment Due | 11/24/2018 | |
| Terms | 45 DAYS | |
| Location | 201-1-2 | |

| | |
|---|---|
| Customer PO Number | PO40011585 |
| Original Invoice | 8917453 |
| Memo | |
| Route/Stop | 3345/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 89519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 592271 | 1 | 1 | CS | | 12/8CT | QUAKER | BAR GRANOLA PB CHOC CHIP CHEWY (31184) | | $28.90 | $28.90 |
| 397315 | 1 | 1 | CS | | 60/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $50.18 | $50.18 |
| 736233 | 1 | 1 | CS | | 5/20CT | FRITO | CHIPS 1Z VAR PK (23786) | | $41.18 | $41.18 |
| 181970 | 1 | 1 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007064040) | | $25.96 | $25.96 |

| | |
|---|---|
| Shipped Weight | 33.82 |
| No. of Pieces | 4 |
| Dry Goods | 3 |
| Freezer | 1 |
| Cooler | 0 |

| | |
|---|---|
| Subtotal | $146.22 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $146.22 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1154532**

**Shipping Address**
AC 806 PARKER DRILLING
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 806 PARKER DRILLING
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 885-9030

| | | |
|---|---|---|
| Invoice Number | 8917454 | |
| Sales Associate | EBB Grant Hill | |
| Invoice Date | 10/10/2018 | |
| Payment Due | 11/24/2018 | |
| Terms | 45 DAYS | |
| Location | 201-1-2 | |

| | |
|---|---|
| Customer PO Number | PO40011595 |
| Original Invoice | 8917454 |
| Memo | |
| Route/Stop | 3344/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 127459 | 1 | 1 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.50 | $12.50 |
| 524635 | 3 | 3 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.36 | $13.08 |
| 725761 | 2 | 2 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.90 | $19.80 |
| 985742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $58.01 | $58.01 |
| 330660 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $15.91 | $15.91 |
| 985833 | 1 | 1 | CS | | 6/2# | MADRONA MK | HAM SLCD SMK NAT JCE GF (01951) | | $49.69 | $49.69 |
| 228028 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | MAYONNAISE HD DLX (30002) | | $11.97 | $23.94 |
| 714690 | 1 | 1 | EA | | 1/#10 | SIG 3-STAR | OLIVES BLACK SLCD (02037) | | $11.81 | $11.81 |
| 82468 | 3 | 3 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $112.77 |
| 481228 | 2 | 2 | EA | | 1/43Z | STARKIST | TUNA CHUNK LIGHT PCH (22120) | | $10.88 | $21.76 |
| 793485 | 1 | 1 | CS | | 60/4Z | KING COMMAND | BEEF CHIX FRIED STK CKD STHRN LOW SOD (72568) | | $51.16 | $51.16 |
| 468423 | 1 | 1 | CS | | 6/5# | TRADITIONL | TATER GEMS (1007117900) | | $48.87 | $48.87 |
| 344102 | 1 | 1 | CS | 73.70 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $5.16 |
| | | | | | 73.70 | | | | | |
| 538764 | 1 | 1 | CS | | 4/3# | MARINER | SHRIMP BRD BFLY 31/35 (15942B) | | $53.33 | $53.33 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.94 | $29.94 |
| 724234 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD HS FRTR (010341-092) | | $32.03 | $32.03 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 446319 | 1 | 1 | CS | | 1/10# | 1890F | PORK CHOP CC 6Z MAR 1412AM2 (55514) | | $38.00 | $38.00 |
| 304182 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 2Z SK/ON BKFST (55507) | | $29.87 | $29.87 |
| 63348 | 1 | 1 | CS | | 6/12CT | THOMAS | ENGLISH MUFFIN 2Z ORIG FORK SPLIT (117872-940) | | $22.99 | $22.99 |
| 96404 | 1 | 1 | CS | | 2/5# | DELLA VITA | TOPPING BEEF CKD TVP 25-31/Z (55291) | | $29.20 | $29.20 |

| | | | |
|---|---|---|---|
| Shipped Weight | 402.53 | Subtotal | $679.82 |
| No. of Pieces | 27 | Freight | $0.00 |
| Dry Goods | 8 | Fees | $0.00 |
| Freezer | 10 | Tax | $0.00 |
| Cooler | 9 | Total | $679.82 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA**

Invoice for Account: 1156430

**Shipping Address**
AC 806 B PARKER DRILLING
401 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 806 B PARKER DRILLING
3230 C STREET STE 230
ANCHORAGE, AK 99503
(907) 885-9030

| | | | |
|---|---|---|---|
| Invoice Number | 8917455 | Customer PO Number | PO40011549 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8917455 |
| Invoice Date | 10/10/2018 | Memo | N01 |
| Payment Due | 11/24/2018 | Route/Stop | 3345/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions          Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 854656 | 1 | 1 | CS | | 12/3 OJ | NONG SHIM | SOUP RAMEN NDL BOWL HOT (98460) | | $13.69 | $13.69 |

| | | | |
|---|---|---|---|
| Shipped Weight | 7.00 | Subtotal | $13.69 |
| No. of Pieces | 1 | Freight | $0.00 |
| Dry Goods | 1 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 0 | Total | $13.69 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts.  Returned checks subject to handling fee

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document     Page 25 of 109



**FOOD SERVICES OF AMERICA**

## Invoice for Account: 1154532

**Shipping Address**
AC 808 PARKER DRILLING
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 808 PARKER DRILLING
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 885-9030

| | |
|---|---|
| Invoice Number | 8917456 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011545 |
| Original Invoice | 8917456 |
| Memo | N01 |
| Route/Stop | 3344/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 698465 | 1 | 1 | EA | | 1/1# | MINOR | BASE GARLIC PASTE RSTD (7482614206) | | $9.66 | $9.66 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 1.13 | | Subtotal | $9.66 |
| No. of Places | 1 | | Freight | $0.00 |
| Dry Goods | 0 | | Fees | $0.00 |
| Freezer | 0 | | Tax | $0.00 |
| Cooler | 1 | | Total | $9.66 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee


**FOOD SERVICES OF AMERICA**

Invoice for Account: 1107860

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8917457 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011585 |
| Original Invoice | 8917457 |
| Memo | |
| Route/Stop | 3341/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|----|-----|-----------|-------|-------------|-----|-----------|--------|
| 759886 | 15 | 15 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $97.80 |
| 401259 | 1 | 1 | EA | | 1/2# | AZAR | NUT CASHEW WHL RSTD/OIL SALTED (7113096) | | $26.12 | $26.12 |
| 29493 | 1 | 1 | CS | | 60/1.91Z | KELLOGG | CEREAL ASST FAVORITE CUP (3800012611) | | $59.49 | $59.49 |

| | |
|---|---|
| Shipped Weight | 450.68 |
| No. of Pieces | 17 |
| Dry Goods | 17 |
| Freezer | 0 |
| Cooler | 0 |

| | |
|---|---|
| Subtotal | $183.41 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $183.41 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA**

Invoice for Account: 1108250

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 99515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8917458 | Customer PO Number | PO40011590 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8917458 |
| Invoice Date | 10/10/2018 | Memo | |
| Payment Due | 11/24/2018 | Route/Stop | 3342/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions    Delivery Instructions
                        DO NOT USE

Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 3 | 3 | CS | | 18/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $42.36 |
| 452912 | 2 | 2 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.83 | $29.66 |
| 454766 | 3 | 3 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $112.68 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (08093) | | $67.66 | $67.66 |
| 127355 | 4 | 4 | EA | | 1/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06108) | | $3.39 | $13.56 |
| 684431 | 1 | 1 | CS | | 50/8Z | DARIGOLD | MILK 2% MINI CORRG (341211) | | $24.04 | $24.04 |
| 524635 | 3 | 3 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.36 | $13.08 |
| 725761 | 2 | 2 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.90 | $19.80 |
| 129224 | 2 | 2 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $110.76 |
| 118049 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE SWISS SLCD .75Z (41865) | | $36.94 | $36.94 |
| 522492 | 1 | 1 | CS | | 6/5# | GRANDE | CHEESE MOZZ/PROV DCD (00706) | | $106.63 | $106.63 |
| 985742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $58.01 | $58.01 |
| 134518 | 2 | 2 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SALTED ELGIN GF (06314) | | $95.32 | $190.64 |
| 869567 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF RST SLCD CKD SEL GF (41134) | | $73.67 | $73.67 |
| 301310 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM SHRD FCY (41879) | | $28.31 | $28.31 |
| 296681 | 2 | 2 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $60.58 |
| 869606 | 1 | 1 | CS | | 6/2# | MADRONA MK | CORNED BEEF SLCD SEL GF (41135) | | $70.44 | $70.44 |
| 701952 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK BLUBRY NF (005) | | $13.96 | $13.96 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 368067 | 2 | 2 | CS | | 12/6Z | ZOI | YOGURT GREEK STRWBRY FRUIT ON BOTTOM (4812) | | $13.12 | $26.24 |
| 388054 | 2 | 2 | CS | | 12/6Z | ZOI | YOGURT GREEK BLUBRY FRUIT ON BOTTOM (4811) | | $13.12 | $26.24 |
| 47805 | 1 | 1 | CS | | 6/104Z | ANGELA MIA | SAUCE PIZZA XHVY (2700038867) | | $46.57 | $46.57 |
| 54798 | 1 | 1 | CS | | 6/#10 | ANGELA MIA | TOMATOES DCD IN JCE (2700037854) | | $45.24 | $45.24 |
| 82468 | 2 | 2 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $75.18 |
| 558990 | 1 | 1 | CS | | 12/6PK | POP TARTS | POP TARTS ASST 2CT (3800004888) | | $48.45 | $48.45 |
| 687804 | 1 | 0 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $24.34 | $0.00 |
| 35971 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $52.68 |
| 477156 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $52.72 |
| 38504 | 3 | 3 | EA | | 1/1GL | SIG 3-STAR | SYRUP PNCKE & WAFFLE (27245) | | $11.36 | $34.08 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $26.86 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404831) | | $31.34 | $31.34 |
| 772526 | 1 | 1 | EA | | 1/1GL | DELLA VITA | OIL OLV POMACE (20324) | | $30.99 | $30.99 |
| 826518 | 1 | 1 | CS | | 24/10.6Z | ORVILLE RD | POPCORN KIT W/COCONUT OIL (7227460096) | | $30.15 | $30.15 |
| 491422 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | OLIVES GRN QUEEN 80/90 (00100) | | $25.06 | $25.06 |
| 48291 | 1 | 1 | CS | | 12/10Z | A-1 | SAUCE STK A-1 FDSVC (1005440000) | | $51.26 | $51.26 |
| 277576 | 1 | 1 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $33.59 | $33.59 |
| 28835 | 2 | 2 | CS | | 1/50# | ALL MNTANA | FLOUR ALL MONTANA 203006 (805207) | | $31.05 | $62.10 |
| 548932 | 1 | 1 | CS | | 30/20Z | HEINZ | KETCHUP SQZ BTL UPSIDE DN 20Z (1001300005) | | $71.84 | $71.84 |
| 240737 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | VINEGAR APL CIDER 50 GRAIN (27615) | | $10.53 | $10.53 |
| 457930 | 1 | 1 | CS | | 4/1GL | SIG 5-STAR | WINE COOKING BURGUNDY (27621) | | $44.10 | $44.10 |
| 687812 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL RASP 1.3Z WHL GRAIN (3800035845) | | $24.34 | $24.34 |
| 272251 | 2 | 2 | CS | | 100/.95Z | HANDISNAKS | CRACKER W/CHEESE IW (1001932000) | | $35.05 | $70.10 |
| 532736 | 1 | 1 | CS | | 150/1Z | POWERSNACK | TRAIL MIX FRUIT & NUT (7220310) | | $48.71 | $48.71 |
| 52701 | 1 | 1 | EA | | 1/5# | LAWRY | SEASONING SALT (2150080620) | | $19.12 | $19.12 |
| 313327 | 1 | 1 | CS | | 48/2.25 | WELCHS | SNACK FRUIT MIXED (02898) | | $19.58 | $19.58 |
| 488337 | 1 | 1 | EA | | 1/5# | SIG 5-STAR | BASE BEEF MEAT FIRST (02740) | | $37.17 | $37.17 |
| 429655 | 1 | 1 | CS | | 12/20Z | BESTFOODS | MAYONNAISE BIG SQUEEZE 20Z (B4135753) | | $60.41 | $60.41 |
| 27081 | 1 | 1 | CS | | 120/1Z | NABISCO | COOKIE LORNA DOONE SHRTBRD (1001932001) | | $37.23 | $37.23 |
| 449536 | 1 | 1 | CS | | 60/2.35Z | KELLOGG | CEREAL ASST WELLNESS 60/2.65Z (3800018315) | | $63.95 | $63.95 |
| 263494 | 1 | 1 | CS | | 4/56Z | KELLOGG | CEREAL FRSTD MINI WHEATS (3800004991) | | $54.06 | $54.06 |
| 107050 | 1 | 1 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.48 | $6.48 |
| 341215 | 3 | 3 | EA | | 1/22Z | CULINARY ORIGIN | SEASONING CAJUN (10910) | | $17.20 | $51.60 |
| 337614 | 3 | 3 | CS | | 1/62Z | KIRKLAND | CANDY ASST FUN HOUSE TREATS (40636) | | $17.00 | $51.00 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 343048 | 1 | 1 | EA | | 1/21Z | CULINARY ORIGIN | SEASONING TACO N/MSG (11028) | | $8.28 | $8.28 |
| 347221 | 3 | 3 | CS | | 1/80Z | KIRKLAND | CANDY ASST CHOC MINI (42745) | | $17.00 | $51.00 |
| 342177 | 2 | 2 | EA | | 1/20Z | CULINARY ORIGIN | SPICE ONION GRANULATED (10969) | | $9.72 | $19.44 |
| 897069 | 1 | 1 | CS | | 6/2# | BY THE BEAN | COFFEE BISTRO MIA GRD (01655) | | $93.45 | $93.45 |
| 687820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $24.29 | $24.29 |
| 29493 | 1 | 1 | CS | | 60/1.91Z | KELLOGG | CEREAL ASST FAVORITE CUP (3800012611) | | $59.49 | $59.49 |
| 342034 | 1 | 1 | EA | | 1/28Z | CULINARY ORIGIN | SEASONING LEMON PEPPER N/MSG (10957) | | $13.81 | $13.81 |
| 122207 | 1 | 1 | CS | 31.80 | 1/32#A | FARMLAND | PORK RIB BABY BACK 2.25/DN SK/OFF (7024720219) | | $3.71 | $117.98 |
| | | | | | | | | 31.80 | | |
| 615879 | 3 | 3 | CS | | 2/10# | HORMEL | BACON 9/13 L/O SMK PECAN (56609) | | $98.61 | $295.83 |
| 626642 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $37.50 | $37.50 |
| 230804 | 1 | 1 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6548) | | $98.51 | $98.51 |
| 805879 | 1 | 1 | CS | | 12/2 5# | SIMPLOT | VEG MIXED 5 WAY (1007117918) | | $43.46 | $43.46 |
| 323887 | 1 | 1 | CS | | 1/33# | TYSON | CHIX 8PC CUT IF LRG RTC NAE NAT (003882-092) | | $83.77 | $83.77 |
| 224335 | 1 | 1 | CS | | 8/50CT | RIO VIEJO | TORTILLA CORN 6" WHITE THK ENCH (4149307432) | | $23.60 | $23.60 |
| 404217 | 2 | 2 | CS | | 8/5# | CCB TRADITIONAL | BEEF GRD 80/20 FINE (55964) | | $100.16 | $200.32 |
| 892992 | 2 | 2 | CS | | 192/1Z | JIMMY DEAN | SAUSAGE LNK RAW 1Z SKON (19006) | | $50.81 | $101.62 |
| 677834 | 1 | 1 | CS | | 6/2.5# | ROASTWORKS | POTATOES BAKER BABY RSTD (1007117900) | | $36.50 | $36.50 |
| 819183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.38 | $40.36 |
| 690869 | 1 | 1 | CS | | 1/20# | TNT | BEEF PTY 3/1 HS SEASND TNT IQF (7703003) | | $70.86 | $70.86 |
| 344102 | 1 | 1 | CS | 76.20 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $5.33 |
| | | | | | | | | 76.20 | | |
| 378534 | 2 | 2 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $32.21 | $64.42 |
| 418072 | 1 | 1 | CS | | 2/5# | DELLA VITA | TORTELLINI CHEESE (62180) | | $40.48 | $40.48 |
| 511104 | 1 | 1 | CS | | 80/2Z | JIMMY DEAN | SAUSAGE PTY CKD 2Z BKFST N/MSG (19385) | | $42.13 | $42.13 |
| 418196 | 1 | 1 | CS | | 2/5# | DELLA VITA | RAVIOLI CHEESE JMBO CKD (62186) | | $38.89 | $38.89 |
| 97782 | 1 | 1 | CS | | 1/10# | DELLA VITA | PEPPERONI SLCD 6/Z LRG DIAM (55268) | | $37.83 | $37.83 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $39.43 |
| 164968 | 1 | 1 | CS | | 1/6# | FLY FLAGPR | CLAMS STRIP GRMT BRD (38555) | | $24.54 | $24.54 |
| 95443 | 1 | 1 | CS | | 2/5# | DELLA VITA | TOPPING SAUS ITAL PIZZA CKD ORIG (55293) | | $30.85 | $30.85 |
| 578806 | 1 | 1 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $75.64 |
| 201457 | 1 | 1 | CS | | 2/7 5# | HORMEL | BACON 13/17 SH JALP PEPPER FRZ (15268) | | $82.59 | $82.59 |
| 784040 | 2 | 2 | CS | | 12/16Z | JIMMY DEAN | SAUSAGE BULK BKFST (11573) | | $48.20 | $96.40 |
| 783415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $39.22 | $39.22 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 30 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 180750 | 1 | 1 | CS | | 12/16Z | HEARTLAND BAKIN | BREAD FRENCH LNG UNSLCD 22" (62360) | | $53.76 | $53.76 |
| 180661 | 1 | 1 | CS | | 14/24Z | HEARTLAND BAKIN | BREAD 12 GRAIN WIDEPAN 1/2" SLI (62356) | | $59.58 | $59.58 |
| 814590 | 1 | 0 | CS | | 5/12#A | CAB R | BEEF FLANK STK CH ANG 193 (934) | | $6.91 | $0.00 |
| 405698 | 1 | 1 | CS | | 1/2DZ | BLUE BUNNY | ICE CREAM BAR NUTT'N BETTR (0007064031) | | $22.62 | $22.62 |
| 875218 | 1 | 1 | CS | | 6/17Z | SIG 5-STAR | PAN SPRAY COATING AERO SOY (01539) | | $25.25 | $25.25 |

| | | | |
|---|---|---|---|
| Shipped Weight | 2020.77 | Subtotal | $4,642.78 |
| No. of Pieces | 123 | Freight | $0.00 |
| Dry Goods | 53 | Fees | $0.00 |
| Freezer | 34 | Tax | $0.00 |
| Cooler | 36 | Total | $4,642.78 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1107860

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8917459 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011593 |
| Original Invoice | 8917459 |
| Memo | 1 |
| Route/Stop | 3341/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 452912 | 1 | 1 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.83 | $14.83 |
| 454786 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $37.56 |
| 127459 | 1 | 1 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.50 | $12.50 |
| 127355 | 1 | 1 | CS | | 12/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06106) | | $36.82 | $36.82 |
| 684431 | 1 | 1 | CS | | 50/8Z | DARIGOLD | MILK 2% MINI CORRG (341211) | | $24.04 | $24.04 |
| 524635 | 2 | 2 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.36 | $8.72 |
| 415445 | 1 | 1 | CS | | 12/8Z | DARIGOLD | MILK 1% LACTOSE FREE U/P (344041) | | $10.03 | $10.03 |
| 684509 | 1 | 1 | CS | | 50/8Z | DARIGOLD | MILK CHOC 1% MINI CORRG (341214) | | $26.97 | $26.97 |
| 751002 | 1 | 1 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX VAN 4.5% UP (03868) | | $33.07 | $33.07 |
| 725761 | 1 | 1 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.90 | $9.90 |
| 475024 | 1 | 1 | CS | | 1/15# | HORMEL | BACON 13/17 APLWD GRIDDLE MSTR (55253) | | $53.36 | $53.36 |
| 129224 | 1 | 1 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $55.38 |
| 158553 | 1 | 1 | EA | | 1/2.5# | MADRONA MK | CHEESE FETA CRMBL (02280) | | $9.22 | $9.22 |
| 330660 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $15.91 | $15.91 |
| 380015 | 2 | 2 | EA | | 1/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $15.82 | $31.64 |
| 299681 | 1 | 1 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $30.29 |
| 484156 | 1 | 1 | EA | | 1/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41807) | | $14.64 | $14.64 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 551556 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK STRWBRY (753) | | $8.67 | $8.67 |
| 695088 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK VAN NF (002) | | $13.96 | $13.96 |
| 143731 | 2 | 2 | EA | | 1/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100061) | | $9.79 | $19.58 |
| 257277 | 1 | 1 | CS | | 48/4Z | YOPLAIT | YOGURT ASST LT STRWBRY STRWBRY BAN (70470-1973) | | $24.30 | $24.30 |
| 280133 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE MONTEREY JACK SLC 75Z 31187 (41868) | | $31.81 | $31.81 |
| 116082 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT RASP (70470-0030) | | $8.72 | $8.72 |
| 15709 | 1 | 1 | EA | | 1/16Z | MINOR | BASE PORK MEAT FIRST (0007482609) | | $9.59 | $9.59 |
| 228028 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | MAYONNAISE HD DLX (30002) | | $11.97 | $11.97 |
| 218067 | 1 | 1 | CS | | 4/1GL | SMOKEHOUSE | SAUCE BBQ SWT & SMKY (20778SMH) | | $53.91 | $53.91 |
| 439614 | 1 | 1 | CS | | 6/104Z | ANGELA MIA | SAUCE MARINARA (2700039125) | | $50.36 | $50.36 |
| 481914 | 1 | 1 | CS | | 48/5.5Z | REJUV O | JUICE ORNG 100% CAN (6004805REJ) | | $33.42 | $33.42 |
| 82468 | 1 | 1 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $37.59 |
| 667841 | 1 | 1 | EA | | 1/1GL | CHEF PRIDE | OIL SALAD CANOLA (58501CHP) | | $13.37 | $13.37 |
| 553050 | 1 | 1 | CS | | 24/14Z | NESTLE | MILK CONDENSED SWTND (1002800051) | | $54.20 | $54.20 |
| 277576 | 1 | 1 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $33.59 | $33.59 |
| 578696 | 1 | 1 | EA | | 1/5# | SIG 5-STAR | PEANUT BUTR CRCHY PAIL (4149327247) | | $10.70 | $10.70 |
| 46267 | 1 | 1 | CS | | 24/2Z | TABASCO | SAUCE TABASCO 2Z GLS (00004) | | $34.28 | $34.28 |
| 240737 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | VINEGAR APL CIDER 50 GRAIN (27615) | | $10.53 | $21.06 |
| 48402 | 1 | 1 | EA | | 1/1GL | KIKKOMAN | SAUCE SOY PLAS JUG (00171) | | $15.15 | $15.15 |
| 234486 | 1 | 1 | EA | | 1/2# | SIG 5-STAR | RAISINS SEL 2# GF (02463) | | $7.40 | $7.40 |
| 464928 | 1 | 1 | EA | | 1/50CT | NESTLE | COCOA MIX HOT INST INDV REG (12098978) | | $10.54 | $10.54 |
| 107050 | 1 | 1 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $8.48 | $8.48 |
| 341215 | 1 | 1 | EA | | 1/22Z | CULINARY ORIGIN | SEASONING CAJUN (10910) | | $17.20 | $17.20 |
| 343230 | 1 | 1 | EA | | 1/32Z | CULINARY ORIGIN | FLAVORING VAN IMIT (11038) | | $6.22 | $6.22 |
| 279777 | 1 | 1 | EA | | 1/2PK | STASH | TEA BAG GRN PREM 2/30CT (61290) | | $6.83 | $6.83 |
| 719246 | 1 | 1 | CS | | 104/1Z | LAYS | CHIPS POTATO SRCRM ONION GF (11054) | | $41.92 | $41.92 |
| 719326 | 1 | 1 | CS | | 104/1Z | DORITOS | CHIPS TORT NACHO CHEESE (11142) | | $41.92 | $41.92 |
| 258496 | 1 | 1 | CS | | 6/5# | SIG 5-STAR | TATER KICKERS (00207) | | $49.36 | $49.36 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.05 | $28.05 |
| 714796 | 1 | 1 | CS | 52.40 | 24/2#A | QDOBA | BEEF SIR BALLTIP 2/UP SEL 185B (4155) | | $3.11 | $162.96 |
| | | | | | 52.40 | | | | | |
| 450524 | 1 | 1 | CS | | 5/5# | SELECT RCP | FRIES STK XLF SK/ON SEA SALT (1007117923) | | $44.85 | $44.85 |
| 344102 | 1 | 1 | CS | 80.00 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $5.60 |
| | | | | | 80.00 | | | | | |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $31.85 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 33 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 897413 | 1 | 1 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $30.70 |
| 761118 | 1 | 1 | CS | | 2/5# | CONT DELI | SALAMI HRD SLCD (104445-065) | | $50.28 | $50.28 |
| 282252 | 1 | 1 | EA | | 1/15# | ALYESKA | COD MSC TRUE FLT 8/16Z SHTR PK (ASCOFL-8/1) | | $90.18 | $90.18 |
| 277256 | 1 | 1 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $33.45 | $33.45 |
| 332550 | 1 | 1 | EA | | 1/2# | FLAVR PAC | OKRA CUT IQF (16860) | | $3.76 | $3.76 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $39.43 |
| 539179 | 1 | 0 | CS | | 4/30CT | LOTUS GRDN | POTSTICKERS PORK 1Z (03453) | | $47.96 | $0.00 |
| 576806 | 1 | 1 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $75.64 |
| 974464 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $65.06 | $65.06 |
| 174378 | 1 | 1 | CS | | 12/1# | SIMPLOT | GUACAMOLE PULP SUPREME BAG (1007117893) | | $57.89 | $57.89 |
| 671377 | 1 | 1 | CS | | 2/5# | SIMPLOT | MANGO CUBES (1007117903) | | $25.91 | $25.91 |
| 83348 | 1 | 1 | CS | | 6/12CT | THOMAS | ENGLISH MUFFIN 2Z ORIG FORK SPLIT (117872-940) | | $22.99 | $22.99 |
| 763415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $39.22 | $39.22 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $23.77 | $23.77 |
| 991722 | 1 | 1 | CS | | 3/121Z | CLOROX | BLEACH ULTRA GERMICIDAL CONC (30966) | | $25.99 | $25.99 |
| 875216 | 1 | 1 | CS | | 6/17Z | SIG S-STAR | PAN SPRAY COATING AERO SOY (01539) | | $25.25 | $25.25 |

| | | | |
|---|---|---|---|
| Shipped Weight | 1030.69 | Subtotal | $1,981.81 |
| No. of Places | 59 | Freight | $0.00 |
| Dry Goods | 23 | Fees | $0.00 |
| Freezer | 19 | Tax | $0.00 |
| Cooler | 27 | Total | $1,981.81 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1107834**

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8917460 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011587 |
| Original Invoice | 8917460 |
| Memo | 1 |
| Route/Stop | 3340/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 751015 | 2 | 2 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX CHOC 4% UP (03870) | | $34.14 | $68.28 |
| 454788 | 6 | 6 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $225.36 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $67.66 | $67.66 |
| 684431 | 2 | 2 | CS | | 50/8Z | DARIGOLD | MILK 2% MINI CORRG (341211) | | $24.04 | $48.08 |
| 524635 | 2 | 2 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.36 | $8.72 |
| 415445 | 1 | 1 | CS | | 12/8Z | DARIGOLD | MILK 1% LACTOSE FREE U/P (344041) | | $10.03 | $10.03 |
| 751002 | 3 | 3 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX VAN 4.5% UP (03868) | | $33.07 | $99.21 |
| 684496 | 1 | 1 | CS | | 50/8Z | DARIGOLD | MILK FF MINI CORRG (341213) | | $22.56 | $22.56 |
| 725761 | 1 | 1 | CS | | 4/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $35.77 | $35.77 |
| 475024 | 3 | 3 | CS | | 1/15# | HORMEL | BACON 13/17 APLWD GRIDDLE MSTR (55253) | | $53.36 | $160.08 |
| 113867 | 2 | 2 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.12 | $42.24 |
| 504548 | 3 | 3 | CS | | 2/20# | COLMBIA VF | EGGS PSTRZD W/CTRC ACID ESL (41628) | | $58.73 | $176.19 |
| 869580 | 1 | 1 | CS | | 8/2# | MADRONA MK | BEEF PASTRAMI SLCD SEL GF (41133) | | $67.90 | $67.90 |
| 208594 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PEPPER JACK SLCD .75Z (41870) | | $34.33 | $34.33 |
| 118049 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE SWISS SLCD .75Z (41865) | | $36.94 | $36.94 |
| 594247 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING RNCH ORIG POUR BTL (20161HVR) | | $28.74 | $28.74 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 280159 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PROVOLONE .75Z SLCD (41867) | | $34.87 | $34.87 |
| 985742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $58.01 | $58.01 |
| 330660 | 1 | 1 | CS | | 4/5# | DELLA VITA | CHEESE BLEND 60/10/10 PS SHRD (02556) | | $57.40 | $57.40 |
| 770019 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | DRESSING CAESAR GRMT CREAMY (30018) | | $18.77 | $37.54 |
| 380015 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $57.08 | $57.08 |
| 576973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $38.07 | $38.07 |
| 299661 | 2 | 2 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $60.58 |
| 484156 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41807) | | $52.82 | $52.82 |
| 985833 | 1 | 1 | CS | | 6/2# | MADRONA MK | HAM SLCD SMK NAT JCE GF (01951) | | $49.69 | $49.69 |
| 869606 | 1 | 1 | CS | | 6/2# | MADRONA MK | CORNED BEEF SLCD SEL GF (41135) | | $70.44 | $70.44 |
| 228922 | 1 | 1 | CS | | 4/1GL | MADRONA MK | SAUERKRAUT REF (02404) | | $50.87 | $50.87 |
| 466980 | 1 | 1 | EA | | 1/5# | MINOR | BASE BEEF MEAT FIRST N/MSG (7482632904) | | $42.20 | $42.20 |
| 257277 | 1 | 1 | CS | | 48/4Z | YOPLAIT | YOGURT ASST LT STRWBRY STRWBRY BAN (70470-1973) | | $24.30 | $24.30 |
| 229704 | 1 | 1 | CS | | 48/4Z | YOPLAIT | YOGURT ASST RASP/PEACH (70470-1772) | | $24.15 | $24.15 |
| 467049 | 1 | 1 | EA | | 1/5# | MINOR | BASE CHIX MEAT FIRST N/MSG (0007482645) | | $38.39 | $38.39 |
| 330261 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM GRATED IMPORT FRSH (41886) | | $33.27 | $33.27 |
| 551569 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK BLUBRY (754) | | $8.67 | $8.67 |
| 201570 | 1 | 1 | CS | | 4/1GL | SMOKEHOUSE | SAUCE BBQ SMOKY (20775-SMH) | | $52.49 | $52.49 |
| 357063 | 2 | 2 | CS | | 6/750ML | ECOLAB | SHAMPOO TOTAL BODY (6000064) | | $51.18 | $102.36 |
| 463981 | 1 | 1 | CS | | 6/#10 | SIG 5-STAR | BEETS SLCD MED FCY (13404) | | $42.23 | $42.23 |
| 788481 | 1 | 1 | CS | | 6/102.5Z | ANGELA MIA | TOMATOES DCD IN JCE PCH (2700011201) | | $40.96 | $40.96 |
| 179086 | 1 | 1 | CS | | 6/#10 | SIG 5-STAR | FRUIT CKTL XLS (13211) | | $65.80 | $65.80 |
| 31496 | 2 | 2 | EA | | 1/#10 | SIG 5-STAR | PIE FILLING BLUBRY (27195) | | $20.14 | $40.28 |
| 331090 | 1 | 1 | CS | | 1/25# | HERSHEY | CHIP CHOC SEMI-SWT 1M (3100061125) | | $72.61 | $72.61 |
| 550983 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $26.32 | $26.32 |
| 82468 | 3 | 3 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $112.77 |
| 558990 | 1 | 1 | CS | | 12/6PK | POP TARTS | POP TARTS ASST 2CT (3800004888) | | $48.45 | $48.45 |
| 377202 | 1 | 1 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 687804 | 1 | 0 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $24.34 | $0.00 |
| 550853 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $26.34 |
| 477156 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $52.72 |
| 715271 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE GRPFRT WHITE 100% (00866) | | $26.23 | $26.23 |
| 391073 | 1 | 1 | CS | | 24/40CT | SMARTSTOCK | CUTLERY SPN MED WT BLACK PLYSTRNE (SSS51) | | $61.19 | $61.19 |
| 391086 | 2 | 2 | CS | | 24/40CT | SMARTSTOCK | CUTLERY KNF DISPENSED BLACK MED PLYSTRNE (SSK51) | | $61.25 | $122.50 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 36 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 667641 | 1 | 1 | CS | | 3/1GL | CHEF PRIDE | OIL SALAD CANOLA (56501CHP) | | $36.31 | $36.31 |
| 639583 | 1 | 1 | CS | | 36/4Z | DOLE | FRUIT CUP PEARS (3890003019) | | $22.30 | $22.30 |
| 69469 | 1 | 1 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.73 | $28.73 |
| 36102 | 1 | 1 | CS | | 48/5.5Z | CAMPBELL | JUICE TOMATO CAN HI CONE (000000007) | | $25.17 | $25.17 |
| 233134 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | RELISH SWT PICKLE FCY (02431) | | $16.61 | $16.61 |
| 391099 | 1 | 1 | CS | | 24/40CT | SMARTSTOCK | CUTLERY FRK DISPENSED BLACK MED PLYSTRNE (SSF51) | | $61.31 | $61.31 |
| 58065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $34.16 | $34.16 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404631) | | $31.34 | $31.34 |
| 48038 | 1 | 1 | CS | | 12/5Z | KIKKOMAN | SAUCE SOY W/DISP (00280) | | $20.62 | $20.62 |
| 179040 | 1 | 1 | CS | | 24/14Z | OCEANSPRAY | CRANBERRY SAUCE WHL (01603) | | $43.78 | $43.78 |
| 83300 | 1 | 1 | EA | | 1/1GL | DELLA VITA | OIL OLV BLEND 80/10 (20307) | | $15.39 | $15.39 |
| 749682 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE XL PWDR FREE WHITE (304340224) | | $70.12 | $70.12 |
| 799517 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FILM PVC 12X2M STD CUTTER BOX (11960) | | $23.98 | $23.98 |
| 377280 | 3 | 3 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $89.13 |
| 799647 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FILM PVC 18X2M ZIPSAFE CUTRBOX (13494) | | $32.13 | $32.13 |
| 839779 | 1 | 1 | CS | | 1/20# | DELLA VITA | PASTA SPAGHETTI 20" (04311) | | $27.21 | $27.21 |
| 545396 | 2 | 2 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (8768493677) | | $10.36 | $20.72 |
| 709492 | 2 | 2 | CS | | 10/100CT | PROPAK O | GLOVE POLY LRG HEAT CAST (16913) | | $52.05 | $104.10 |
| 749636 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE MED PWDR FREE WHITE (304340222) | | $70.00 | $70.00 |
| 823905 | 3 | 3 | CS | | 5/10CT | PROPAK O | LINER CAN 60 GL 38X58 1.9 ML LLDPE CLR (17301) | | $46.67 | $140.01 |
| 233329 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | RELISH DILL CHOPPED (02439) | | $15.31 | $15.31 |
| 481228 | 1 | 1 | CS | | 6/43Z | STARKIST | TUNA CHUNK LIGHT PCH (22120) | | $65.30 | $65.30 |
| 696133 | 1 | 1 | CS | | 80/550 | PREFERENCE | TISSUE TOILET 2PLY EMBSD (18280/01) | | $89.42 | $89.42 |
| 23590 | 1 | 1 | CS | | 8/5# | CAL BEST | NUT WALNUT HALV & PIECES (03008) | | $148.54 | $148.54 |
| 369894 | 1 | 1 | CS | | 50/2.18Z | GEN MILLS | CEREAL ASST GOODNESS PK (16000-3115) | | $54.57 | $54.57 |
| 51047 | 1 | 1 | EA | | 1/5# | CALUMET BAKING | BAKING PWDR (1004300084) | | $12.53 | $12.53 |
| 564530 | 1 | 1 | CS | | 4/30CT | NABISCO | COOKIE OREO CREAM SAND (1001932000) | | $44.00 | $44.00 |
| 248773 | 2 | 2 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $51.80 | $103.60 |
| 756695 | 1 | 1 | CS | | 6/24Z | SIG 5-STAR | GRAVY WHITE MIX/DRY CNTRY N/MSG ADD (01192) | | $29.05 | $29.05 |
| 27081 | 1 | 1 | CS | | 120/1Z | NABISCO | COOKIE LORNA DOONE SHRTBRD (1001932001) | | $37.23 | $37.23 |
| 227179 | 1 | 1 | CS | | 4/125CT | BRIDGEGATE | PLATE PAPER 9" RD (BGW-09) | | $65.86 | $65.86 |
| 710623 | 2 | 2 | CS | | 4/100CT | PROPAK O | GLOVE VINYL XL PWDR FREE CLR (16916) | | $27.24 | $54.48 |
| 397315 | 1 | 1 | CS | | 60/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $50.18 | $50.18 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 37 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 168912 | 1 | 1 | CS | | 30/100CT | PACIFIC | TOWEL ROLL KITCHEN PERF 2PLY BLCHD (27300) | | $69.00 | $69.00 |
| 811009 | 1 | 1 | CS | | 30/100 | SURPASS | TISSUE FACIAL 8.4X8.6" BOX (21340) | | $53.52 | $53.52 |
| 343230 | 4 | 4 | EA | | 1/32Z | CULINARY ORIGIN | FLAVORING VAN IMIT (11038) | | $6.22 | $24.88 |
| 454982 | 1 | 1 | CS | | 120/2CT | NABISCO | COOKIE FIG NEWTON 2Z (1932001579) | | $55.17 | $55.17 |
| 279777 | 2 | 2 | EA | | 1/2PK | STASH | TEA BAG GRN PREM 2/30CT (51290) | | $6.83 | $13.66 |
| 667820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $24.29 | $24.29 |
| 688702 | 4 | 4 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $80.89 | $323.56 |
| 698757 | 3 | 3 | CS | | 1/150 | SMARTLOCK | CONT FOAM 9X9" 3 COMP LRG HNGD (YHLW090300) | | $39.95 | $119.85 |
| 294558 | 1 | 1 | CS | | 1/1000 | PLACESETTR | BOWL FOAM 12Z SATIN WHITE (YTH1001200) | | $61.45 | $61.45 |
| 793485 | 2 | 2 | CS | | 80/4Z | KING COMMAND | BEEF CHIX FRIED STK CKD STHRN LOW SOD (72568) | | $51.16 | $102.32 |
| 693489 | 1 | 1 | CS | | 2/5# | KING COMMAND | MEATBALL .5Z BEEF LOW SOD (72141) | | $38.37 | $38.37 |
| 746183 | 2 | 2 | CS | | 6/5# | SEAS CRISP | FRIES LOOPS SK/ON SAV BTRD (1007117947) | | $51.99 | $103.98 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.05 | $28.05 |
| 785738 | 1 | 1 | CS | 56.96 | 6/10#A | FARMLAND | PORK LOIN BNLS CC 414 (7080064655) | | $2.25 | $128.16 |
| | | | | | 56.96 | | | | | |
| 854166 | 1 | 1 | CS | 77.00 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.60 | $200.20 |
| | | | | | 77.00 | | | | | |
| 112598 | 1 | 1 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (28342) | | $37.99 | $37.99 |
| 714796 | 1 | 1 | CS | 84.80 | 24/2#A | QDOBA | BEEF SIR BALLTIP 2/UP SEL 185B (4155) | | $3.11 | $263.11 |
| | | | | | 84.60 | | | | | |
| 292348 | 1 | 1 | CS | 30.17 | 1/30#A | FARMLAND | PORK RIB ST LOUIS 2.5/DN FRZ (7024721011) | | $2.88 | $86.89 |
| | | | | | 30.17 | | | | | |
| 754064 | 2 | 2 | CS | 39.10 | 2/9#A | MADRONA MK 5 ST | TURKEY RST BRST FOIL WRPD GOLD RTC (41617) | | $3.56 | $139.20 |
| | | | | | 19.81 | 19.29 | | | | |
| 707998 | 1 | 1 | CS | | 52/12Z | TYSON | CHIX LEG QTRS BUFT IQF RAW XXL (001601-039) | | $89.75 | $89.75 |
| 500829 | 2 | 2 | CS | | 9/42Z | VILLA PRIMA | PIZZA CHEESE 16" SCRATCH RDY (74785) | | $66.44 | $132.88 |
| 230804 | 1 | 1 | CS | | 1/26# | BRAKEBUSH | CHIX BPC CNTRY KRISP CKD (6548) | | $98.51 | $98.51 |
| 625996 | 2 | 2 | CS | 28.02 | 2/7#A | AMERISTAR | PORK POT RST CKD (01081) | | $3.88 | $108.72 |
| | | | | | 15.07 | 12.95 | | | | |
| 619093 | 2 | 2 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $63.85 | $127.70 |
| 619183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117916) | | $40.36 | $40.36 |
| 344102 | 1 | 1 | CS | 84.00 | 5/14#A | 5 STAR | BEEF RIBEYE 15IUP SEL 112A F2F (89124) | | $0.07 | $5.88 |
| | | | | | 84.00 | | | | | |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $31.85 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 897413 | 3 | 3 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $92.10 |
| 570939 | 1 | 1 | CS | | 6/2.5# | ROASTWORKS | VEG BLEND CORN JALP RSTD (1007117903) | | $36.70 | $36.70 |
| 418226 | 1 | 1 | CS | | 2/5# | DELLA VITA | RAVIOLI BEEF JMBO CKD (82187) | | $39.85 | $39.85 |
| 353516 | 2 | 2 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $69.10 | $138.20 |
| 346444 | 3 | 3 | CS | | 2/5# | PIERCE | CHIX CHUNK BTRD TEMPURA RTC (111324) | | $42.21 | $126.63 |
| 783294 | 3 | 3 | CS | 62.86 | 1/20#A | 1890 TENDER BY | BEEF STRIP NY STK E/E SEL 1180AM33 (06262) | | $7.32 | $460.14 |

| 18.86 | | 21.19 | | 22.81 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 539153 | 2 | 2 | CS | | 4/18CT | LOTUS GRDN | EGG ROLL VEG 3Z (03451) | | $48.31 | $96.62 |
| 528404 | 1 | 1 | CS | | 12/2# | SIMPLOT | BRUSSELS SPROUTS (1007117918) | | $39.59 | $39.59 |
| 271285 | 2 | 2 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $59.36 |
| 277256 | 2 | 2 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $33.45 | $66.90 |
| 1192 | 1 | 1 | CS | | 20/6Z | CHEFPIERRE | PIE SHELL 9" UNBKD DP (09269) | | $30.30 | $30.30 |
| 127027 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG CAPRI BLEND (48818) | | $38.43 | $38.43 |
| 474428 | 1 | 1 | CS | | 8/40Z | LBA | DOUGH DANISH SHEETS 15X22 (1070010) | | $66.77 | $66.77 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $25.94 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.94 | $29.94 |
| 792748 | 1 | 1 | CS | | 20/12Z | PILLSBURY | DOUGH PUFF PSTRY SHEET 10X15X1/8 (94562-0512) | | $55.38 | $55.38 |
| 223228 | 2 | 2 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $78.86 |
| 63711 | 2 | 2 | CS | | 60/2.67Z | SIG 5-STAR | CORN DOG ALL MEAT 6/1 (62164) | | $26.88 | $53.76 |
| 164968 | 1 | 1 | CS | | 1/6# | FLY FLAGPR | CLAMS STRIP GRMT BRD (38555) | | $24.54 | $24.54 |
| 539179 | 2 | 0 | CS | | 4/30CT | LOTUS GRDN | POTSTICKERS PORK 1Z (03453) | | $47.96 | $0.00 |
| 362449 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE BRAT 4/1 BEER NAT (100031) | | $35.90 | $35.90 |
| 417661 | 1 | 1 | CS | | 12/1# | GALILEO | SAUSAGE ITAL LNK 5/1 MILD (31245) | | $43.07 | $43.07 |
| 578806 | 3 | 3 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $226.92 |
| 812188 | 1 | 1 | CS | | 4/5# | FONTANINI | SAUSAGE ITAL RAW BULK (82372) | | $60.15 | $60.15 |
| 974484 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $65.06 | $65.06 |
| 336891 | 1 | 1 | CS | | 14/16Z | LA BREA | BREAD FRENCH BAGUETTE FRZ (02190) | | $38.61 | $38.61 |
| 607471 | 1 | 1 | CS | | 12/24Z | WHEAT MONT | BREAD RYE SWIRL WDE PAN 1/2" SLCD (248) | | $47.33 | $47.33 |
| 83348 | 2 | 2 | CS | | 8/12CT | THOMAS | ENGLISH MUFFIN 2Z ORIG FORK SPLIT (117872-940) | | $22.99 | $45.98 |
| 163627 | 1 | 1 | CS | | 60/4Z | LBA | DOUGH CROISSANT XL (0110010) | | $59.65 | $59.65 |
| 180947 | 2 | 2 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $70.64 |
| 180653 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD GLDN PULLMAN 3/4" SLI (62355) | | $45.50 | $45.50 |
| 180793 | 1 | 1 | CS | | 12/6CT | HEARTLAND BAKIN | ROLL FRENCH TOTEM HNGD 3X6 2.2Z (62364) | | $49.24 | $49.24 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 39 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 180661 | 1 | 1 | CS | | 14/24Z | HEARTLAND BAKIN | BREAD 12 GRAIN WIDEPAN 1/2" SLI (62356) | | $59.58 | $59.58 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $23.77 | $23.77 |
| 181970 | 1 | 1 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007064040) | | $25.42 | $25.42 |
| 650837 | 1 | 1 | CS | | 6/32Z | ECOLAB | DEGREASER GREASE STRIP PLUS (6129777) | | $61.45 | $61.45 |

| | | | |
|---|---|---|---|
| Shipped Weight | 3862.06 | Subtotal | $9,507.17 |
| No. of Pieces | 205 | Freight | $0.00 |
| Dry Goods | 82 | Fees | $0.00 |
| Freezer | 74 | Tax | $0.00 |
| Cooler | 50 | Total | $9,507.17 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

Invoice for Account: 1108250

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 99515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8917461 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011554 |
| Original Invoice | 8917461 |
| Memo | NO1 |
| Route/Stop | 3342/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 266215 | 2 | 2 | CS | | 12/4 56Z | SABRA | DIP HUMMUS CLSC W/PRETZEL GRAB N GO (30080) | | $22.42 | $44.84 |
| 356493 | 2 | 2 | CS | | 12/3Z | HAAGEN DAZ | ICE CREAM BAR COFFEE ALMOND CRUNCH (0007457041) | | $20.90 | $41.80 |
| 358532 | 3 | 3 | CS | | 12/3Z | HAAGEN DAZ | ICE CREAM BAR VAN CHOC W/ALMOND (0007457020) | | $20.87 | $62.61 |

| | | | |
|---|---|---|---|
| Shipped Weight | 23.35 | Subtotal | $149.25 |
| No. of Pieces | 7 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 5 | Tax | $0.00 |
| Cooler | 2 | Total | $149.25 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1107860

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| Invoice Number | 8917462 | Customer PO Number | 40011553 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8917462 |
| Invoice Date | 10/10/2018 | Memo | N01 |
| Payment Due | 11/24/2018 | Route/Stop | 3341/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to:
P O BOX 198073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 465448 | 1 | 1 | EA | | 1/5# | SEA WATCH | CLAMS CHOPPED SEA IOF (9831) | | $34.01 | $34.01 |
| 818815 | 3 | 3 | EA | | 1/3# | SIG 5-STAR | SPINACH CHOPPED (48615) | | $5.72 | $17.16 |

| | |
|---|---|
| Shipped Weight | 15.88 |
| No. of Pieces | 4 |
| Dry Goods | 0 |
| Freezer | 4 |
| Cooler | 0 |

| | |
|---|---|
| Subtotal | $51.17 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $51.17 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES OF AMERICA.

## Invoice for Account: 1107860

| Shipping Address | Billing Address |
|---|---|
| AC 781 CAELUS OTP | AC 781 CAELUS OTP |
| 410 E 100TH AVE | 3230 C STREET STE 200 |
| ANCHORAGE, AK 99515 | ANCHORAGE, AK 99503 |
| | (907) 562-5588 |

| Invoice Number | 8917463 | Customer PO Number | 40011552 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8917463 |
| Invoice Date | 10/10/2018 | Memo | N02 |
| Payment Due | 11/24/2018 | Route/Stop | 3341/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions     Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 278062 | 1 | 1 | CS | | 1/5# | BAKERS SEL | NUT PECAN PIECES MED FCY (8618296) | | $53.68 | $53.68 |
| 500470 | 1 | 1 | EA | | 1/11# | CALLEBAUT | CHOCOLATE SEMI SWT DARK 805 (U90470C7) | | $55.19 | $55.19 |
| 656325 | 1 | 1 | CS | | 8/13Z | TRIO | GRAVY BRN MIX/DRY (1005000038) | | $32.87 | $32.87 |
| 687375 | 1 | 1 | CS | | 3/2# | SIG 5-STAR | NUT PNUT RSTD/OIL SALTED BLNCH (27115) | | $23.14 | $23.14 |

| Shipped Weight | 31.55 | | | Subtotal | $164.88 |
|---|---|---|---|---|---|
| No. of Pieces | 4 | | | Freight | $0.00 |
| Dry Goods | 4 | | | Fees | $0.00 |
| Freezer | 0 | | | Tax | $0.00 |
| Cooler | 0 | | | Total | $164.88 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1107834**

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(807) 562-5588

| | |
|---|---|
| Invoice Number | 8917464 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011584 |
| Original Invoice | 8917464 |
| Memo | 2 |
| Route/Stop | 3340/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 759686 | 70 | 70 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $456.40 |

| | |
|---|---|
| Shipped Weight | 2037.00 |
| No. of Places | 70 |
| Dry Goods | 70 |
| Freezer | 0 |
| Cooler | 0 |

| | |
|---|---|
| Subtotal | $456.40 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $456.40 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



FOOD SERVICES
OF AMERICA.

## Invoice for Account: 1107834

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8917465 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/10/2018 |
| Payment Due | 11/24/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011548 |
| Original Invoice | 8917465 |
| Memo | N01 |
| Route/Stop | 3340/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 330400 | 1 | 1 | CS | | 16B/1Z | DELLA VITA | CHEESE STRING PS IW (02552) | | $46.88 | $46.88 |
| 150996 | 1 | 1 | CS | | 1/150CT | PACTIV | CONT FOAM 9X9X3 1C 2TAB CONVENT HNGD (YTD1990100) | | $30.16 | $30.16 |
| 602661 | 1 | 1 | CS | | 64/2Z | FRITO | CHIPS CORN CHILI CHEESE (44354) | | $32.72 | $32.72 |
| 88617 | 2 | 2 | CS | | 1/10# | 1890F | PORK RIB CNTRY STYLE BI 423M1 (55564) | | $35.55 | $71.10 |
| 465448 | 1 | 1 | CS | | 2/5# | SEA WATCH | CLAMS CHOPPED SEA IQF (9831) | | $61.30 | $61.30 |
| 826650 | 1 | 1 | CS | | 1/20# | SIG 5-STAR | CARROTS DCD IQF (4149348673) | | $21.05 | $21.05 |

| | | | |
|---|---|---|---|
| Shipped Weight | 81.33 | Subtotal | $263.21 |
| No. of Pieces | 7. | Freight | $0.00 |
| Dry Goods | 2 | Fees | $0.00 |
| Freezer | 4 | Tax | $0.00 |
| Cooler | 1 | Total | $263.21 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1108250

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 99515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 552-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8918463 | Customer PO Number | PO40011590 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8918463 |
| Invoice Date | 10/10/2018 | Memo | 1 |
| Payment Due | 11/24/2018 | Route/Stop | |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073

ANCHORAGE, AK 99519

Special Instructions
HAZMAT FROM
INV8917458

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 9999999999 | 1 | 1 | CS | | 1/1 | | HAZMAT FEE | | $35.00 | $35.00 |

| | | | |
|---|---|---|---|
| Shipped Weight | 8.00 | Subtotal | $35.00 |
| No. of Pieces | 1 | Freight | $0.00 |
| Dry Goods | 1 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 0 | Total | $35.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA**

## Invoice for Account: 1119755

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8919387 | Customer PO Number | PO40011579 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8919387 |
| Invoice Date | 10/11/2018 | Memo | |
| Payment Due | 11/25/2018 | Route/Stop | 4240/6 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 452912 | 6 | 6 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.14 | $84.84 |
| 454786 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $34.83 | $69.66 |
| 127355 | 1 | 1 | CS | | 12/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06106) | | $35.21 | $35.21 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $22.06 | $22.06 |
| 113867 | 5 | 5 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $19.76 | $98.80 |
| 576973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $37.08 | $37.08 |
| 484156 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41807) | | $51.59 | $51.59 |
| 109452 | 1 | 1 | CS | | 1/CTN | | MELON HONEYDEW 8/9CT | | $28.71 | $28.71 |
| 829471 | 4 | 4 | CS | 84.00 | 1/EA | SNOBOY | MELON WATERMELON SEEDLESS | | $1.11 | $93.24 |
| | | | | | \| 21.00 \| \| 21.00 \| \| 21.00 \| \| 21.00 \| | | | | | |
| 595950 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING 1000 ISLE POUR BTL (20169HVR) | | $28.27 | $28.27 |
| 116076 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BERRY MIXED (70470-0031) | | $8.42 | $8.42 |
| 467049 | 1 | 1 | EA | | 1/5# | MINOR | BASE CHIX MEAT FIRST N/MSG (0007482645) | | $38.05 | $38.05 |
| 116084 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BLUBRY (70470-0030) | | $8.42 | $8.42 |
| 330261 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM GRATED IMPORT FRSH (41886) | | $32.95 | $32.95 |
| 707503 | 2 | 2 | EA | | 1/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $7.71 | $15.42 |
| 558990 | 1 | 1 | CS | | 12/6PK | POP TARTS | POP TARTS ASST 2CT (3800004888) | | $46.78 | $46.78 |
| 377202 | 1 | 1 | CS | | 2/50 7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $28.95 | $28.95 |
| 35548 | 1 | 1 | EA | | 1/128Z | SIG 5-STAR | PRESERVES STRWBRY FCY (27253) | | $16.50 | $16.50 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 47 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $31.98 | $31.98 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $24.70 | $24.70 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404831) | | $29.16 | $29.16 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $25.50 | $25.50 |
| 686891 | 1 | 1 | CS | | 12/5Z | CHOLULA | SAUCE HOT CHOLULA (WX3803) | | $27.14 | $27.14 |
| 126082 | 1 | 1 | CS | | 1/30# | SIG 5-STAR | MAYONNAISE HD DLX TUB (30003) | | $40.71 | $40.71 |
| 377280 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $28.95 | $28.95 |
| 278416 | 1 | 1 | CS | | 1/10# | KEEBLER | CRUMBS CRACKER GRHM (3010015347) | | $23.56 | $23.56 |
| 233329 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | RELISH DILL CHOPPED (02439) | | $14.48 | $14.48 |
| 234488 | 1 | 1 | CS | | 1/5# | SUGAR FOOD | CRANBERRIES DRD (2408) | | $18.04 | $18.04 |
| 897238 | 2 | 2 | CS | | 6/2# | BY THE BEAN | COFFEE HOUSE BLEND GRD (D1666) | | $76.19 | $152.38 |
| 248773 | 2 | 2 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $50.65 | $101.30 |
| 27081 | 1 | 1 | CS | | 120/1Z | NABISCO | COOKIE LORNA DOONE SHRTBRD (1001932001) | | $36.47 | $36.47 |
| 542250 | 1 | 1 | CS | | 4/2.5# | NABISCO | CRUMBS COOKIE OREO MED RECLOSE (1932000073) | | $33.84 | $33.84 |
| 107050 | 2 | 2 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.22 | $12.44 |
| 513769 | 1 | 1 | CS | | 60/1.5Z | SUNSHINE | CRACKER CHEEZ-IT LF (2410012226) | | $20.65 | $20.65 |
| 97675 | 1 | 1 | CS | | 1/PR | BESTVALUE | MITT OVN 15" BESTGUARD TAN (800FG15) | | $6.16 | $6.16 |
| 168912 | 1 | 1 | CS | | 30/100CT | PACIFIC | TOWEL ROLL KITCHEN PERF 2PLY BLCHD (27300) | | $67.20 | $67.20 |
| 168485 | 2 | 2 | CS | | 16/135CT | TORK | TOWEL HAND MULTIFOLD 3 PANEL PREM (MB578) | | $48.63 | $97.26 |
| 687820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $23.86 | $23.86 |
| 668702 | 2 | 2 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $79.71 | $159.42 |
| 258546 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $26.87 | $26.87 |
| 202302 | 1 | 1 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $88.44 | $88.44 |
| 237371 | 1 | 1 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $202.89 | $202.89 |
| 790600 | 1 | 1 | CS | | 1/30# | FARMLAND | BACON 10/14 HRI DBL SMK SILVR MEDAL (7024717276) | | $96.40 | $96.40 |
| 344102 | 1 | 1 | CS | 69.70 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.01 | $0.70 |

| 69.70 |

| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $30.58 | $30.58 |
| 353516 | 1 | 1 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $68.33 | $68.33 |
| 271285 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.05 | $29.05 |
| 282252 | 1 | 1 | EA | | 1/15# | ALYESKA | COD MSC TRUE FLT 8/16Z SHTR PK (ASCDFL-8/1) | | $89.10 | $89.10 |
| 277256 | 1 | 1 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $32.83 | $32.83 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.28 | $29.28 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 752673 | 1 | 1 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $62.93 | $62.93 |
| 401618 | 1 | 1 | CS | | 12/8Z | CHEFAMERIC | HOT POCKET PIZZA PEPRONI IW (09703) | | $20.12 | $20.12 |
| 401605 | 1 | 1 | CS | | 12/8Z | CHEFAMERIC | HOT POCKET HAM CHEESE IW (09702) | | $20.12 | $20.12 |
| 83348 | 1 | 1 | CS | | 6/12CT | THOMAS | ENGLISH MUFFIN 2Z ORIG FORK SPLIT (117872-940) | | $22.37 | $22.37 |
| 160793 | 1 | 1 | CS | | 12/6CT | HEARTLAND BAKIN | ROLL FRENCH TOTEM HNGD 3X6 2 2Z (62364) | | $48.53 | $48.53 |
| 863846 | 1 | 1 | CS | | 4/3# | FARMLAND | HAM SLCD .5Z H&W (7024781859) | | $41.74 | $41.74 |
| 471089 | 1 | 1 | CS | | 2/2DZ | BLUE BUNNY | ICE CREAM BAR VAN HOMEMADE (1098928) | | $24.39 | $24.39 |
| 163538 | 1 | 1 | CS | | 1/3GL | DENALI AK | ICE CREAM MOOSE TRACKS (IM01204) | | $33.32 | $33.32 |
| 181970 | 2 | 2 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007064040) | | $25.08 | $50.16 |
| 926085 | 1 | 1 | CS | | 24/4 25Z | BLUE BUNNY | ICE CREAM SAND TRIPLE DELIGHT (1007064000) | | $17.19 | $17.19 |

| | | | |
|---|---|---|---|
| Shipped Weight | 1330.71 | Subtotal | $2,755.51 |
| No. of Pieces | 80 | Freight | $195.50 |
| Dry Goods | 31 | Fees | $0.00 |
| Freezer | 22 | Tax | $0.00 |
| Cooler | 27 | Total | $2,951.01 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1108250

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 99515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 562-5588

| Invoice Number | 8919739 | Customer PO Number | 40011590 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8919739 |
| Invoice Date | 10/11/2018 | Memo | 22 |
| Payment Due | 11/25/2018 | Route/Stop | 4340/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 447838 | 1 | 1 | CS | 11.48 | 1/9#A | 1890F | BEEF FLANK STK CH (10880) | | $7.39 | $84.69 |
| | | | | | ( 11.46 ) | | | | | |
| 447838 | 4 | 4 | CS | 49.64 | 1/9#A | 1890F | BEEF FLANK STK CH (10880) | | $7.39 | $366.84 |
| | | | | | ( 11.88 | 12.96 | 11.72 | 13.08 ) | | | |

| Shipped Weight | 68.10 | | Subtotal | $451.53 |
|---|---|---|---|---|
| No. of Pieces | 5 | | Freight | $0.00 |
| Dry Goods | 0 | | Fees | $0.00 |
| Freezer | 5 | | Tax | $0.00 |
| Cooler | 0 | | Total | $451.53 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



*FOOD SERVICES*
*OF AMERICA*

**Invoice for Account: 1109271**

**Shipping Address**
AC 773 BLUE CREST CARLILE
10420 OLIVE LANE
FSA CHILL DOCK P/U CUSTMR
ANCHORAGE, AK 99515

**Billing Address**
AC 773 BLUE CREST CARLILE
CHARGE BACK ACCOUNT
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 582-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8920165 | Customer PO Number | PO40011594 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8920165 |
| Invoice Date | 10/11/2018 | Memo | |
| Payment Due | 11/25/2018 | Route/Stop | 4991/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions          Delivery Instructions
                              DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 759586 | 70 | 70 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $456.40 |
| 720808 | 3 | 3 | CS | | 4/5PK | COCA COLA | DRINK SOFT COKE DIET 12Z (46073) | | $13.76 | $41.28 |
| 668117 | 4 | 4 | CS | | 24/11.5 | V-8 SPLASH | JUICE DRINK KIWI/STRW CAN (12720) | | $22.77 | $91.08 |
| 109789 | 1 | 1 | CS | | 2/5# | AZAR | SNACK MIX WILD WEST CAJUN (9616796) | | $36.01 | $36.01 |
| 701173 | 1 | 1 | CS | | 3/2# | SIG 5-STAR | NUT MIXED NO PNUT RSTD/OIL SALTED FCY (27104) | | $63.70 | $63.70 |
| 217354 | 1 | 1 | CS | | 128/1.2Z | NATURE VAL | BAR GRANOLA SWT & SALTY ALMN (1600042068) | | $56.33 | $56.33 |
| 592271 | 1 | 1 | CS | | 12/8CT | QUAKER | BAR GRANOLA PB CHOC CHIP CHEWY (31184) | | $28.90 | $28.90 |
| 30671 | 2 | 2 | CS | | 24/12Z | BAROS | DRINK SOFT ROOT BEER (4900002385) | | $13.76 | $27.52 |
| 688113 | 2 | 2 | CS | | 4/6PK | PEPSI | DRINK SOFT PEPSI 12Z CANS (0001200000) | | $15.26 | $30.52 |
| 888100 | 4 | 4 | CS | | 24/12Z | MOUNTAIN DEW | DRINK SOFT MTN DEW CANS 4/6PK (0001200000) | | $15.26 | $61.04 |
| 721146 | 2 | 2 | CS | | 4/6PK | DR PEPPER | DRINK SOFT DR PEPPER 12Z (46303) | | $13.76 | $27.52 |
| 720366 | 3 | 3 | CS | | 4/6PK | COCA COLA | DRINK SOFT COKE CLSC 12Z (46003) | | $13.76 | $41.28 |
| 314163 | 2 | 2 | CS | | 12/12Z | CRUSH | DRINK SOFT ORNG 12Z (1305) | | $7.63 | $15.26 |

Invoice 8920165 for Account: 1109271

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 2515.31 | | Subtotal | $976.84 |
| No. of Pieces | 96 | | Freight | $0.00 |
| Dry Goods | 96 | | Fees | $0.00 |
| Freezer | 0 | | Tax | $0.00 |
| Cooler | 0 | | Total | $976.84 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1107834**

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8920954 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/11/2018 |
| Payment Due | 11/25/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011587 |
| Original Invoice | 8920954 |
| Memo | |
| Route/Stop | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 610305 | 1 | 1 | CS | | 1/EA | | BOX F/ICE CREAM 40QT | | $3.82 | $3.82 |
| 818772 | 1 | 1 | CS | | 1/EA | | LINER ICE CREAM 40QT | | $3.51 | $3.51 |

| | | | |
|---|---|---|---|
| Shipped Weight | 6.00 | Subtotal | $7.33 |
| No. of Pieces | 2 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 2 | Tax | $0.00 |
| Cooler | 0 | Total | $7.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



FOOD SERVICES OF AMERICA.

**Invoice for Account: 1156430**

**Shipping Address**
AC 806 B PARKER DRILLING
401 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 806 B PARKER DRILLING
3230 C STREET STE 230
ANCHORAGE, AK 99503
(907) 885-9030

| | |
|---|---|
| Invoice Number | 8920956 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/11/2018 |
| Payment Due | 11/25/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011585 |
| Original Invoice | 8920956 |
| Memo | |
| Route/Stop | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 610305 | 1 | 1 | CS | | 1/EA | | BOX F/ICE CREAM 40QT | | $3.82 | $3.82 |
| 618772 | 1 | 1 | CS | | 1/EA | | LINER ICE CREAM 40QT | | $3.51 | $3.51 |

| | | | |
|---|---|---|---|
| Shipped Weight | 6.00 | Subtotal | $7.33 |
| No. of Pieces | 2 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 2 | Tax | $0.00 |
| Cooler | 0 | Total | $7.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S C 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES
## OF AMERICA®

**Invoice for Account: 1123811**

**Shipping Address**
AIR AC 830 YUUT BETHEL
C/O ALASKA AIR
INTERNATIONAL AIRPORT RD
ANCHORAGE, AK 99503

**Billing Address**
AC 830 YUUT BETHEL
3230 C STREET
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8925738 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011578 |
| Original Invoice | 8925738 |
| Memo | |
| Route/Stop | 1312/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 454786 | 4 | 4 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $150.24 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $67.66 | $67.66 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $37.52 | $37.52 |
| 113867 | 1 | 1 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.12 | $21.12 |
| 129224 | 4 | 4 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $221.52 |
| 576973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $38.07 | $38.07 |
| 257277 | 2 | 2 | CS | | 48/4Z | YOPLAIT | YOGURT ASST LT STRWBRY STRWBRY BAN (70470-1973) | | $24.30 | $48.60 |
| 229704 | 2 | 2 | CS | | 48/4Z | YOPLAIT | YOGURT ASST RASP/PEACH (70470-1772) | | $24.15 | $48.30 |
| 707503 | 2 | 2 | CS | | 6/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $45.58 | $91.16 |
| 99570 | 2 | 2 | CS | | 6/#10 | SIG 5-STAR | FRUIT TROP SALAD LS (13247) | | $49.09 | $98.18 |
| 331090 | 1 | 1 | CS | | 1/25# | HERSHEY | CHIP CHOC SEMI-SWT 1M (3100061125) | | $72.61 | $72.61 |
| 752452 | 1 | 1 | CS | | 4/1GL | ROSARITA | SAUCE ENCHILADA RED (4430010651) | | $55.51 | $55.51 |
| 412465 | 5 | 5 | CS | | 6/2.12 | IDAHOAN | POTATOES HASHBROWNS PREM (2970000808) | | $51.65 | $258.25 |
| 332662 | 1 | 1 | CS | | 4/1GL | SWEET BABY RAY | SAUCE BBQ ORIG (5J0440HF) | | $63.20 | $63.20 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $26.86 |
| 96350 | 2 | 2 | CS | | 6/#10 | SIG 5-STAR | APPLESAUCE UNSWT NAT (13206) | | $43.99 | $87.98 |
| 277576 | 2 | 2 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $33.59 | $67.18 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 367281 | 1 | 1 | CS | | 12/5Z | TABASCO | SAUCE TABASCO (00028) | | $39.08 | $39.08 |
| 429655 | 1 | 1 | CS | | 12/20Z | BESTFOODS | MAYONNAISE BIG SQUEEZE 20Z (84135753) | | $60.41 | $60.41 |
| 536412 | 1 | 1 | CS | | 4/2.5# | SIG 5-STAR | CROUTON CHEESE/GARL HS (01088) | | $24.53 | $24.53 |
| 1178 | 1 | 1 | CS | | 48/1.5Z | TIMS CASCD | CHIPS BBQ HAWAIIAN LUAU (4804500) | | $26.73 | $26.73 |
| 258496 | 1 | 1 | CS | | 6/5# | SIG 5-STAR | TATER KICKERS (00207) | | $49.36 | $49.36 |
| 746183 | 1 | 1 | CS | | 6/5# | SEAS CRISP | FRIES LOOPS SK/ON SAV BTRD (1007117947) | | $51.99 | $51.99 |
| 129173 | 1 | 1 | CS | 85.10 | 5/12#A | PACKER | BEEF BRISKET CH 120 | | $3.36 | $285.94 |
| | | | | | 85.10 | | | | | |
| 259120 | 1 | 1 | CS | | 6/5# | SIG 1-STAR | FRIES C/C 3/8" LINE FLOW (00254) | | $42.57 | $42.57 |
| 181129 | 1 | 1 | CS | | 6/5# | SEAS CRISP | FRIES WEDGE 10CUT SK/ON SAV BTRD (1007117947) | | $52.53 | $52.53 |
| 956271 | 1 | 1 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5278) | | $48.39 | $48.39 |
| 237371 | 1 | 1 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $204.48 | $204.48 |
| 619183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.36 | $40.36 |
| 204927 | 2 | 2 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $63.70 |
| 897413 | 4 | 4 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $122.80 |
| 539127 | 2 | 2 | CS | | 4/34CT | LOTUS GRDN | EGG ROLL PORK & VEG 1.5Z (03448) | | $55.38 | $110.76 |
| 661671 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $26.75 | $26.75 |
| 127027 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG CAPRI BLEND (48618) | | $38.43 | $38.43 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $25.94 |
| 693489 | 2 | 0 | CS | | 2/5# | KING COMMAND | MEATBALL .5Z BEEF LOW SOD (72141) | | $38.37 | $0.00 |
| 341345 | 2 | 2 | CS | | 2/5# | TYSON RL | CHIX TNDR CKD BRD HMSTYL NAE (038363-092) | | $33.80 | $67.60 |
| 180947 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $35.32 |
| 180823 | 1 | 1 | CS | | 8/12CT | HEARTLAND BAKIN | BUN HOT DOG PLN 6" (62366) | | $34.72 | $34.72 |
| 184993 | 1 | 1 | CS | | 72/2.4Z | KRUSTEAZ | WAFFLE BELGIAN (8615110368) | | $38.60 | $38.60 |
| 736312 | 1 | 1 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $40.38 |

| Shipped Weight | 1529.26 | | Subtotal | $2,987.33 |
|---|---|---|---|---|
| No. of Pieces | 62 | | Freight | $0.00 |
| Dry Goods | 21 | | Fees | $0.00 |
| Freezer | 25 | | Tax | $0.00 |
| Cooler | 16 | | Total | $2,987.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1119544

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL AI
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| | |
|---|---|
| Invoice Number | 8925739 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011605 |
| Original Invoice | 8925739 |
| Memo | |
| Route/Stop | 1311/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 340375 | 1 | 1 | CS | | 1/50# | | POTATOES YUKON GLD 'A' YLW | | $51.89 | $51.89 |
| 454786 | 7 | 7 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $37.56 | $262.92 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $23.71 | $23.71 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $37.52 | $37.52 |
| 454825 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $43.93 | $87.86 |
| 113867 | 2 | 2 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.12 | $42.24 |
| 504548 | 3 | 3 | CS | | 2/20# | COLMBIA VF | EGGS PSTRZD W/CTRC ACID ESL (41629) | | $58.73 | $176.19 |
| 594247 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING RNCH ORIG POUR BTL (20161HVR) | | $28.74 | $28.74 |
| 576973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $38.07 | $38.07 |
| 37563 | 2 | 2 | CS | 59 14 | 2/15#A | 1B90R | HAM PIT W/A ORIG (41411) | | $2.62 | $154.95 |
| | | | | | 29.18 | | 29.96 | | | |
| 299681 | 2 | 2 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $60.58 |
| 134531 | 3 | 3 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SWT UNSALTED ELGIN GF (06327) | | $92.56 | $277.68 |
| 484156 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41807) | | $52.82 | $52.82 |
| 993672 | 1 | 1 | CS | | 1/13# | DARIGOLD | BUTTER CHIP CONT 61CT (310212) | | $48.15 | $48.15 |
| 486077 | 1 | 1 | CS | | 6/QT | DARIGOLD | YOGURT PLN 1% (389502) | | $20.51 | $20.51 |
| 117243 | 2 | 2 | CS | | 8/6CT | SWISS MISS | PUDDING CHOC 3.5Z (1570005791) | | $25.84 | $51.68 |
| 117217 | 2 | 2 | CS | | 8/6CT | SWISS MISS | PUDDING VAN 3.5Z (1570005792) | | $25.84 | $51.68 |
| 769568 | 1 | 1 | CS | | 1/10# | GHIRARDELLI | CHIP VAN CLSC WHITE 1M (64104) | | $39.23 | $39.23 |
| 494657 | 3 | 3 | CS | | 1/26# | KIRKLAND | DETERGENT LNDRY SUPER CONC (11990) | | $21.64 | $64.92 |
| 707503 | 1 | 1 | CS | | 6/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $45.58 | $45.58 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 540077 | 1 | 1 | CS | | 6/#10 | ROSARITA | SAUCE NACHO CHEESE (2700024090) | | $77.57 | $77.57 |
| 792292 | 1 | 1 | CS | | 24/13.5Z | CHAOKOH | MILK COCONUT (07681) | | $40.08 | $40.08 |
| 99570 | 1 | 1 | CS | | 6/#10 | SIG 5-STAR | FRUIT TROP SALAD LS (13247) | | $49.09 | $49.09 |
| 550983 | 3 | 3 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $26.32 | $78.96 |
| 377202 | 2 | 2 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.71 | $59.42 |
| 687804 | 1 | 0 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $24.34 | $0.00 |
| 35971 | 3 | 3 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $79.02 |
| 550853 | 5 | 5 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $131.70 |
| 477156 | 5 | 5 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $131.80 |
| 667641 | 1 | 1 | CS | | 3/1GL | CHEF PRIDE | OIL SALAD CANOLA (58501CHP) | | $36.31 | $36.31 |
| 839583 | 4 | 4 | CS | | 36/4Z | DOLE | FRUIT CUP PEARS (3890003019) | | $22.30 | $89.20 |
| 38504 | 1 | 1 | CS | | 4/1GL | SIG 3-STAR | SYRUP PNCKE & WAFFLE (27245) | | $41.31 | $41.31 |
| 69469 | 5 | 5 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.73 | $143.65 |
| 35548 | 1 | 1 | EA | | 1/128Z | SIG 5-STAR | PRESERVES STRWBRY FCY (27253) | | $17.27 | $17.27 |
| 170534 | 1 | 1 | CS | | 1/25# | SIG 5-STAR | BEANS GRT NORTHERN (13856) | | $30.64 | $30.64 |
| 170585 | 1 | 1 | CS | | 1/25# | SIG 5-STAR | PEAS BLACKEYE (01933) | | $37.45 | $37.45 |
| 24465 | 1 | 1 | CS | | 12/28Z | CRM OF WHT | CEREAL HOT WHITE FARINA QCK (80101379) | | $49.41 | $49.41 |
| 377280 | 2 | 2 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $59.42 |
| 819441 | 1 | 0 | CS | | 1/20# | ROYAL BLSM | RICE JASMINE (01286) | | $29.19 | $0.00 |
| 715179 | 4 | 4 | CS | | 36/4Z | DOLE | FRUIT MIXED CUP IN JCE (3890003065) | | $22.29 | $89.16 |
| 545398 | 10 | 10 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (B768493677) | | $10.36 | $103.60 |
| 27251 | 3 | 3 | CS | | 48/5.5Z | V-8 | JUICE VEG NSA CAN LOW SOD (67) | | $32.22 | $96.66 |
| 248773 | 2 | 2 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $51.80 | $103.60 |
| 734921 | 1 | 1 | CS | | 10/100CT | PROPAK | GLOVE NITRILE XL PWDR FREE BLU (19872) | | $60.85 | $60.85 |
| 26654 | 1 | 1 | CS | | 200/CT | MISSION | SHELL TACO 5" WHITE CORN (10105) | | $14.19 | $14.19 |
| 908093 | 1 | 1 | CS | | 12/24CT | RIO VIEJO | TORTILLA FLOUR 6" GORDITA PRSD (01711) | | $32.79 | $32.79 |
| 464928 | 2 | 2 | EA | | 1/50CT | NESTLE | COCOA MIX HOT INST INDV REG (12008978) | | $10.54 | $21.08 |
| 107050 | 3 | 3 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (975220) | | $6.48 | $19.44 |
| 397315 | 1 | 1 | CS | | 60/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $50.18 | $50.18 |
| 342177 | 2 | 2 | EA | | 1/20Z | CULINARY ORIGIN | SPICE ONION GRANULATED (10969) | | $9.72 | $19.44 |
| 377293 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ ORIG SWTND CONC PUMP (0005000013) | | $29.65 | $29.65 |
| 687820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $24.29 | $24.29 |
| 922640 | 1 | 1 | CS | | 6/5# | SIG 3-STAR | FRIES R/C 3/8" LFCY GLDN KRUNCH (01777) | | $43.70 | $43.70 |
| 785652 | 2 | 2 | CS | | 4/10# | PACKER | CHIX BRST BL/SL RDM FRZ | | $65.67 | $131.34 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.05 | $28.05 |
| 129173 | 1 | 1 | CS | 84.70 | 5/12#A | PACKER | BEEF BRISKET CH 120 | | $3.36 | $284.59 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 58 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| | | | | | 84.70 | | | | | |
| 259120 | 1 | 1 | CS | | 6/5# | SIG 1-STAR | FRIES C/C 3/8" LINE FLOW (00254) | | $42.57 | $42.57 |
| 850012 | 2 | 2 | CS | | 4/10# | PACKER | CHIX THIGH MEAT BL/SL | | $74.57 | $149.14 |
| 336223 | 3 | 3 | CS | | 1/15# | CCB ANGUS | BEEF PTY 3/1 HS 75% ANG SVRY IQF (00594) | | $53.80 | $161.40 |
| 112598 | 2 | 2 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (29342) | | $37.99 | $75.98 |
| 604257 | 1 | 1 | CS | | 2/5# | FARMLAND | PEPPERONI SLCD 1.75" DIAM POLY (7D24717479) | | $37.17 | $37.17 |
| 292346 | 3 | 3 | CS | 90.50 | 1/30#A | FARMLAND | PORK RIB ST LOUIS 2.5/DN FRZ (7024721011) | | $2.88 | $260.64 |
| | | | | | 29.81 | | 30.40 | | 30.28 | |
| 707998 | 2 | 2 | CS | | 52/12Z | TYSON | CHIX LEG QTRS BUFT IQF RAW XXL (001601-039) | | $69.75 | $139.50 |
| 932533 | 1 | 1 | CS | | 6/4# | BENT ARM ALE | FRIES SIDEWINDERS SK/ON BEER BTRD (1007117902) | | $42.56 | $42.56 |
| 826642 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $37.50 | $37.50 |
| 605596 | 1 | 1 | CS | | 1/10# | TRIDENT | TILAPIA FLT 5-7Z IQF (414065) | | $40.46 | $40.46 |
| 202302 | 2 | 2 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $90.86 | $181.72 |
| 819735 | 1 | 1 | CS | | 6/4# | JR BUFFALOS STI | FRIES C/C SLI BUFFALO BTRD (1007117947) | | $43.25 | $43.25 |
| 498130 | 1 | 1 | CS | | 18/26Z | VILLA PRIMA | DOUGH PIZZA 16" PROOF PRE-SHEETED (73037) | | $55.87 | $55.87 |
| 230804 | 3 | 3 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6546) | | $98.51 | $295.53 |
| 956271 | 1 | 1 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5278) | | $48.39 | $48.39 |
| 739483 | 1 | 1 | CS | | 6/108CT | RIO VIEJO | TORTILLA CORN 6" WHITE THIN (4149341906) | | $27.41 | $27.41 |
| 450524 | 1 | 1 | CS | | 6/5# | SELECT RCP | FRIES STK XLF SK/ON SEA SALT (1007117923) | | $44.85 | $44.85 |
| 344102 | 1 | 1 | CS | 82.70 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $5.79 |
| | | | | | 82.70 | | | | | |
| 378534 | 1 | 1 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $32.21 | $32.21 |
| 570939 | 1 | 1 | CS | | 6/2.5# | ROASTWORKS | VEG BLEND CORN JALP RSTD (1007117903) | | $36.70 | $36.70 |
| 620041 | 2 | 2 | CS | | 4/4# | ANCHOR | POPPER JALP CREAM CHEESE BRD (30005620) | | $62.85 | $165.70 |
| 491573 | 2 | 2 | CS | | 2/5# | TYSON RL | CHIX BRST STRIP CKD GRLMRK SML 1-2.5"NAE (038354-092) | | $38.11 | $76.22 |
| 418226 | 2 | 2 | CS | | 2/5# | DELLA VITA | RAVIOLI BEEF JMBO CKD (62187) | | $39.85 | $79.70 |
| 528404 | 1 | 1 | CS | | 12/2# | SIMPLOT | BRUSSELS SPROUTS (1007117918) | | $39.59 | $39.59 |
| 792756 | 1 | 1 | CS | | 120/2Z | PILLSBURY | DOUGH PUFF PSTRY SQR 5X5 (94562-0512) | | $55.15 | $55.15 |
| 773809 | 1 | 1 | CS | | 12/10CT | RIO VIEJO | TORTILLA FLOUR 10" HS (4149341921) | | $27.44 | $27.44 |
| 271285 | 3 | 3 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $89.04 |
| 661671 | 4 | 4 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $115.00 |
| 1192 | 2 | 2 | CS | | 20/8Z | CHEFPIERRE | PIE SHELL 8" UNBKD DP (09269) | | $30.30 | $60.60 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 474428 | 1 | 1 | CS | | 8/40Z | LBA | DOUGH DANISH SHEETS 15X22 (1070010) | | $85.77 | $85.77 |
| 607630 | 3 | 3 | CS | | 1/10# | 1B90F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $77.82 |
| 353929 | 2 | 2 | CS | | 2/5# | TYSON RL | CHIX BRST DCD CKD GRILL MARK 1/2" NAE (038306-092) | | $42.22 | $84.44 |
| 223228 | 2 | 2 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $78.86 |
| 825626 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | BEANS GRN FRENCH CUT IQF (48822) | | $33.87 | $33.87 |
| 362449 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE BRAT 4/1 BEER NAT (100031) | | $35.90 | $35.90 |
| 47775 | 1 | 1 | CS | | 60/5Z | POSADA | TAMALE BEEF SHRD BULK (1760065) | | $78.64 | $78.64 |
| 752873 | 2 | 2 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $63.58 | $127.16 |
| 974484 | 2 | 2 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $65.06 | $130.12 |
| 363502 | 2 | 2 | CS | | 12/6CT | HEARTLAND BAKIN | BAGEL ASST SLCD 2.6Z (82376) | | $39.32 | $78.64 |
| 184993 | 1 | 1 | CS | | 72/2.4Z | KRUSTEAZ | WAFFLE BELGIAN (8815110368) | | $38.60 | $38.60 |
| 736312 | 1 | 1 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $40.38 |
| 663735 | 2 | 2 | CS | | 1/10# | FLY FLAGPR | TUNA YLWFIN STK 6Z (38600) | | $66.89 | $133.78 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $23.77 | $23.77 |

| | | | |
|---|---|---|---|
| Shipped Weight | 3962.52 | Subtotal | $7,437.66 |
| No. of Pieces | 183 | Freight | $0.00 |
| Dry Goods | 75 | Fees | $0.00 |
| Freezer | 75 | Tax | $0.00 |
| Cooler | 33 | Total | $7,437.66 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1119544

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL AI
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| | |
|---|---|
| Invoice Number | 8925740 |
| Sales Associate | EBB Grant Hilt |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011567 |
| Original Invoice | 8925740 |
| Memo | N01 |
| Route/Stop | 1311/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 167037 | 2 | 2 | EA | | 1/1# | MINOR | BASE BEEF MEAT FIRST LOW SOD N/MSG (7482633206) | | $9.61 | $19.22 |
| 330400 | 1 | 1 | CS | | 168/1Z | DELLA VITA | CHEESE STRING PS IW (02552) | | $46.68 | $46.68 |
| 278062 | 1 | 1 | CS | | 1/5# | BAKERS SEL | NUT PECAN PIECES MED FCY (9618296) | | $53.68 | $53.68 |
| 826650 | 1 | 1 | CS | | 1/20# | SIG 5-STAR | CARROTS DCD IQF (4149348673) | | $21.05 | $21.05 |

| | |
|---|---|
| Shipped Weight | 40.91 |
| No. of Pieces | 5 |
| Dry Goods | 1 |
| Freezer | 1 |
| Cooler | 2 |

| | |
|---|---|
| Subtotal | $140.63 |
| Freight | $0.00 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $140.63 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8927129 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011603 |
| Original Invoice | 8927129 |
| Memo | 1 |
| Route/Stop | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions
FOR INVOICE 8926810

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 610305 | 1 | 1 | CS | | 1/EA | | BOX F/ICE CREAM 40QT | | $3.64 | $3.64 |
| 618772 | 1 | 1 | CS | | 1/EA | | LINER ICE CREAM 40QT | | $3.25 | $3.25 |

| | | | |
|---|---|---|---|
| Shipped Weight | 6.00 | Subtotal | $6.89 |
| No. of Pieces | 2 | Freight | $0.92 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 2 | Tax | $0.00 |
| Cooler | 0 | Total | $7.81 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee


## FOOD SERVICES OF AMERICA.

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8926810 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011603 |
| Original Invoice | 8926810 |
| Memo | |
| Route/Stop | 1091/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| -452912 | 6 | 6 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.14 | $84.84 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $66.08 | $66.08 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $22.06 | $22.06 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $36.28 | $36.28 |
| -454825 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $41.20 | $41.20 |
| 113867 | 4 | 4 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $19.76 | $79.04 |
| 158553 | 1 | 1 | EA | | 1/2.5# | MADRONA MK | CHEESE FETA CRMBL (02280) | | $9.05 | $9.05 |
| 155887 | 1 | 1 | EA | | 1/5# | MOSAIC | CHEESE BLU CRMBL (07554) | | $20.73 | $20.73 |
| 330660 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $15.59 | $15.59 |
| 360015 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $55.81 | $55.81 |
| 576973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $37.08 | $37.08 |
| 134531 | 1 | 1 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SWT UNSALTED ELGIN GF (06327) | | $90.59 | $90.59 |
| 505874 | 1 | 1 | CS | | 4/5# | SCHREIBER | CHEESE AMER WHITE 200SL (08394) | | $55.00 | $55.00 |
| 118076 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BERRY MIXED (70470-0031) | | $8.42 | $8.42 |
| 118084 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BLUBRY (70470-0030) | | $8.42 | $8.42 |
| 56065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $31.98 | $31.98 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $24.70 | $24.70 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $25.50 | $25.50 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document    Page 63 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 45268 | 1 | 1 | CS | | 6/5# | KRUSTEAZ | BISCUIT MIX BTRMLK (734-0320) | | $44.27 | $44.27 |
| 53228 | 1 | 1 | CS | | 1/25# | C&H | SUGAR PWDR (404667) | | $29.42 | $29.42 |
| 277576 | 1 | 1 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $32.56 | $32.56 |
| 128082 | 1 | 1 | CS | | 1/30# | SIG 5-STAR | MAYONNAISE HD DLX TUB (30003) | | $40.71 | $40.71 |
| 749649 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE LRG PWDR FREE WHITE (304340223) | | $69.16 | $69.16 |
| 897238 | 2 | 2 | CS | | 6/2# | BY THE BEAN | COFFEE HOUSE BLEND GRD (01666) | | $76.19 | $152.38 |
| 36318 | 4 | 4 | EA | | 1/32Z | BEAVER | HORSERADISH PREPARED XHOT (00118) | | $4.16 | $16.64 |
| 248773 | 2 | 2 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $50.65 | $101.30 |
| 459541 | 2 | 2 | CS | | 12/500CT | XPRESSNAP | NAPKIN DISP 13X8.5 NAT ENVIRONMENTAL (908EX) | | $77.65 | $155.30 |
| 811009 | 3 | 3 | CS | | 30/100 | SURPASS | TISSUE FACIAL 8 4X8.6" BOX (21340) | | $52.52 | $157.56 |
| 377293 | 2 | 2 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ ORIG SWTND CONC PUMP (0005000013) | | $28.90 | $57.80 |
| 668702 | 2 | 2 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $79.71 | $159.42 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $26.87 | $26.87 |
| 854166 | 1 | 1 | CS | 80.80 | 6/10#A | TYSON | BEEF GRD 81/19 FINE (00231BH) | | $2.54 | $205.23 |
| | | | | | 80.80 | | | | | |
| 259146 | 1 | 1 | CS | | 6/4.5# | SIG 1-STAR | FRIES SS 1/4" LINE FLOW (00259) | | $36.72 | $36.72 |
| 259120 | 1 | 1 | CS | | 6/5# | SIG 1-STAR | FRIES C/C 3/8" LINE FLOW (00254) | | $40.68 | $40.68 |
| 850012 | 1 | 1 | CS | | 4/10# | PACKER | CHIX THIGH MEAT BL/SL | | $72.12 | $72.12 |
| 292348 | 1 | 1 | CS | 29.97 | 1/30#A | FARMLAND | PORK RIB ST LOUIS 2.5/DN FRZ (7024721011) | | $2.82 | $84.51 |
| | | | | | 29.97 | | | | | |
| 754064 | 1 | 1 | CS | 19.94 | 2/9#A | MADRONA MK 5 ST | TURKEY RST BRST FOIL WRPD GOLD RTC (41617) | | $3.50 | $69.79 |
| | | | | | 19.94 | | | | | |
| 826642 | 5 | 5 | EA | | 1/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $3.33 | $16.65 |
| 956271 | 1 | 1 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5278) | | $47.29 | $47.29 |
| 790600 | 1 | 1 | CS | | 1/30# | FARMLAND | BACON 10/14 HRI DBL SMK SILVR MEDAL (7024717276) | | $96.40 | $96.40 |
| 417610 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE HOT LNK 6/1 CKD LOUIS (09412) | | $43.76 | $43.76 |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $30.58 | $30.58 |
| 408397 | 1 | 1 | CS | | 8/3# | OCEANWAY | SHRIMP POPCORN BRD (059838) | | $77.31 | $77.31 |
| 620041 | 1 | 1 | CS | | 4/4# | ANCHOR | POPPER JALP CREAM CHEESE BRD (30005620) | | $81.80 | $81.80 |
| 353516 | 1 | 1 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $68.33 | $68.33 |
| 526404 | 4 | 4 | EA | | 1/2# | SIMPLOT | BRUSSELS SPROUTS (1007117918) | | $3.17 | $12.68 |
| 277256 | 1 | 1 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $32.83 | $32.83 |
| 661671 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.13 | $56.26 |
| 417653 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE KIELBASA 3/1 (09404) | | $39.97 | $39.97 |
| 607630 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.29 | $50.58 |
| 780811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.28 | $29.28 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $38.79 | $38.79 |
| 63711 | 1 | 1 | CS | | 80/2.67Z | SIG 5-STAR | CORN DOG ALL MEAT 6/1 (62164) | | $26.23 | $26.23 |
| 164968 | 1 | 1 | CS | | 1/6# | FLY FLAGPR | CLAMS STRIP GRMT BRD (38555) | | $24.13 | $24.13 |
| 417661 | 1 | 1 | CS | | 12/1# | GALILEO | SAUSAGE ITAL LNK 5/1 MILD (31245) | | $42.23 | $42.23 |
| 752673 | 1 | 1 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $62.93 | $62.93 |
| 974464 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $64.34 | $64.34 |
| 174378 | 1 | 1 | CS | | 12/1# | SIMPLOT | GUACAMOLE PULP SUPREME BAG (1007117993) | | $57.06 | $57.06 |
| 225702 | 1 | 1 | CS | | 1/15# | HEARTLAND CATFI | CATFISH SHANK FLT 5-7Z IQF (11030) | | $83.89 | $83.89 |
| 783415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $38.04 | $38.04 |
| 182354 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB SESAME 4.5" (62373) | | $34.81 | $34.81 |
| 164993 | 1 | 1 | CS | | 72/2.4Z | KRUSTEAZ | WAFFLE BELGIAN (8615110368) | | $37.91 | $37.91 |
| 495441 | 1 | 1 | CS | | 1/10# | BREMERHAVEN | SAUSAGE POLISH 6" 5/1 SKLS (55267) | | $35.71 | $35.71 |
| 181970 | 2 | 2 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007084040) | | $25.08 | $50.16 |
| 991722 | 3 | 3 | CS | | 3/121Z | CLOROX | BLEACH ULTRA GERMICIDAL CONC (30966) | | $23.56 | $70.68 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 1551.81 | | Subtotal | $3,615.44 |
| No. of Pieces | 95 | | Freight | $227.75 |
| Dry Goods | 28 | | Fees | $0.00 |
| Freezer | 44 | | Tax | $0.00 |
| Cooler | 23 | | Total | $3,843.19 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



FOOD SERVICES
OF AMERICA.

Invoice for Account: 1119755

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | |
|---|---|---|
| Invoice Number | 8926811 | |
| Sales Associate | EBB Grant Hill | |
| Invoice Date | 10/15/2018 | |
| Payment Due | 11/29/2018 | |
| Terms | 45 DAYS | |
| Location | 201-1-2 | |

| | |
|---|---|
| Customer PO Number | PO40011566 |
| Original Invoice | 8926811 |
| Memo | N01 |
| Route/Stop | 1991/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 89519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 240296 | 1 | 1 | CS | | 6/1# | MINOR | BASE CLAM MEAT FIRST N/MSG (0007482664) | | $54.08 | $54.08 |
| 36242 | 1 | 1 | CS | | 12/2# | PASTRY PRD | TOPPING RDY TO WHIP NON DAIRY RTU (11887) | | $47.53 | $47.53 |
| 826650 | 1 | 1 | CS | | 1/20# | SIG 5-STAR | CARROTS DCD IQF (4149348673) | | $19.81 | $19.81 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 53.77 | | Subtotal | $121.42 |
| No. of Pieces | 3 | | Freight | $7.48 |
| Dry Goods | 0 | | Fees | $0.00 |
| Freezer | 2 | | Tax | $0.00 |
| Cooler | 1 | | Total | $128.90 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee


*FOOD SERVICES OF AMERICA*

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8926812 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/15/2018 |
| Payment Due | 11/29/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011579 |
| Original Invoice | 8926812 |
| Memo | N02 |
| Route/Stop | 1991/1 |

Please remit to
P O BOX 195073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 278062 | 1 | 1 | CS | | 1/5# | BAKERS SEL | NUT PECAN PIECES MED FCY (9618296) | | $53.33 | $53.33 |
| 466093 | 1 | 1 | CS | | 100/.5Z | PEPP FARM | CRACKER GOLDFISH PKT (7937) | | $16.47 | $16.47 |
| 685458 | 2 | 2 | CS | | 48/1Z | NABISCO | CRACKER RITZ BITS CHEESE (1932000091) | | $20.63 | $41.26 |
| 465446 | 1 | 1 | CS | | 2/5# | SEA WATCH | CLAMS CHOPPED SEA IQF (9831) | | $60.65 | $60.65 |
| 518615 | 4 | 4 | EA | | 1/3# | SIG 5-STAR | SPINACH CHOPPED (48615) | | $5.53 | $22.12 |

| | |
|---|---|
| Shipped Weight | 42.34 |
| No. of Pieces | 9 |
| Dry Goods | 4 |
| Freezer | 5 |
| Cooler | 0 |

| | |
|---|---|
| Subtotal | $193.83 |
| Freight | $6.34 |
| Fees | $0.00 |
| Tax | $0.00 |
| Total | $200.17 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1109271**

**Shipping Address**
AC 773 BLUE CREST CARLILE
10420 OLIVE LANE
FSA CHILL DOCK P/U CUSTMR
ANCHORAGE, AK 99515

**Billing Address**
AC 773 BLUE CREST CARLILE
CHARGE BACK ACCOUNT
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8926813 | Customer PO Number | PO40011594 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8926813 |
| Invoice Date | 10/15/2018 | Memo | N01 |
| Payment Due | 11/29/2018 | Route/Stop | 1991/2 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 587375 | 1 | 1 | CS | | 3/2# | SIG 5-STAR | NUT PNUT RSTD/OIL SALTED BLNCH (27115) | | $23.14 | $23.14 |

| | | | |
|---|---|---|---|
| Shipped Weight | 8.20 | Subtotal | $23.14 |
| No. of Pieces | 1 | Freight | $0.00 |
| Dry Goods | 1 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 0 | Total | $23.14 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1 5% per month, or 18 0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1106224**

**Shipping Address**
AIR AC 621 SHIRLEYVILLE
1707 MERRILL FIELD DR
SPURNAK AIR
ANCHORAGE, AK 99503

**Billing Address**
AC 621 SHIRLEYVILLE
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | |
|---|---|---|
| Invoice Number | 5928382 | Customer PO Number | PO40011615 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8928382 |
| Invoice Date | 10/16/2018 | Memo | |
| Payment Due | 11/30/2018 | Route/Stop | 2314/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 1 | 1 | CS | | 18/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $14.12 |
| 127459 | 4 | 4 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.76 | $51.04 |
| 524635 | 1 | 1 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.46 | $4.46 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $38.13 | $38.13 |
| 113867 | 1 | 1 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.44 | $21.44 |
| 129224 | 1 | 1 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $55.38 |
| 869580 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF PASTRAMI SLCD SEL GF (41133) | | $67.90 | $67.90 |
| 417762 | 1 | 1 | EA | | 1/5# | GREAT LAKES | CHEESE MOZZ SHRD FCY (15031) | | $14.68 | $14.68 |
| 360015 | 1 | 1 | EA | | 1/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $15.77 | $15.77 |
| 82468 | 2 | 2 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $75.18 |
| 377202 | 1 | 1 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 477156 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $26.36 |
| 377280 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 548932 | 1 | 1 | CS | | 30/20Z | HEINZ | KETCHUP SQZ BTL UPSIDE DN 20Z (1001300005) | | $71.84 | $71.84 |
| 897238 | 1 | 1 | CS | | 6/2# | BY THE BEAN | COFFEE HOUSE BLEND GRD (01666) | | $77.32 | $77.32 |
| 688100 | 2 | 2 | CS | | 24/12Z | MOUNTAIN DEW | DRINK SOFT MTN DEW CANS 4/6PK (0001200000) | | $15.26 | $30.52 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 721146 | 2 | 2 | CS | | 4/6PK | DR PEPPER | DRINK SOFT DR PEPPER 12Z (46303) | | $13.76 | $27.52 |
| 720366 | 2 | 2 | CS | | 4/6PK | COCA COLA | DRINK SOFT COKE CLSC 12Z (46003) | | $13.76 | $27.52 |
| 255548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.39 | $28.39 |
| 712781 | 1 | 1 | CS | 77.30 | 6/10#A | CCB ANGUS | BEEF GRD 80/20 CHK FINE (3484) | | $2.61 | $201.75 |
| | | | | | 77.30 | | | | | |
| 498130 | 1 | 1 | CS | | 18/26Z | VILLA PRIMA | DOUGH PIZZA 16" PROOF PRE-SHEETED (73037) | | $57.95 | $57.95 |
| 405241 | 1 | 1 | CS | | 16/PC | SEABOARD | PORK CHOP BACON WRPD W/CHED (99325) | | $0.54 | $0.54 |
| 237371 | 1 | 1 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $204.48 | $204.48 |
| 619093 | 1 | 1 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $63.85 | $63.85 |
| 417610 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE HOT LNK 6/1 CKD LOUIS (08412) | | $44.46 | $44.46 |
| 344102 | 1 | 1 | CS | 91.10 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $6.38 |
| | | | | | 91.10 | | | | | |
| 878258 | 1 | 1 | CS | | 1/10# | TRIDENT | COD BEER BTRD GLDN ALE 2Z (41B440) | | $67.05 | $67.05 |
| 897413 | 1 | 1 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $30.70 |
| 271265 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $29.68 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $25.94 |
| 724234 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD HS FRTR (010341-092) | | $32.03 | $32.03 |
| 304182 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 2Z SK/ON BKFST (55507) | | $29.87 | $29.87 |
| 180947 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $35.32 |

| | | | |
|---|---|---|---|
| Shipped Weight | 821.13 | Subtotal | $1,536.99 |
| No. of Pieces | 40 | Freight | $0.00 |
| Dry Goods | 13 | Fees | $0.00 |
| Freezer | 15 | Tax | $0.00 |
| Cooler | 12 | Total | $1,536.99 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S C. 499e(c)) The seller of these commodities retains a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1 5% per month, or 18 0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



FOOD SERVICES
OF AMERICA.

**Invoice for Account: 1108224**

| Shipping Address | Billing Address |
|---|---|
| AIR AC 621 SHIRLEYVILLE | AC 621 SHIRLEYVILLE |
| 1707 MERRILL FIELD DR | 3230 C STREET STE 200 |
| SPURNAK AIR | ANCHORAGE, AK 99503 |
| ANCHORAGE, AK 99503 | (907) 562-5588 |

| | | | |
|---|---|---|---|
| Invoice Number | 8928383 | Customer PO Number | PO40011580 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8928383 |
| Invoice Date | 10/16/2018 | Memo | M01 |
| Payment Due | 11/30/2018 | Route/Stop | 2314/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions    Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 127342 | 3 | 3 | CS | | 2/1GL | COLUMBIA VF | MILK WHL CORRG BOX GF (08119) | | $16.63 | $49.89 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 60.00 | | Subtotal | $49.89 |
| No. of Pieces | 3 | | Freight | $0.00 |
| Dry Goods | 0 | | Fees | $0.00 |
| Freezer | 0 | | Tax | $0.00 |
| Cooler | 3 | | Total | $49.89 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1119755

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | |
|---|---|---|
| Invoice Number: | 8933587 | |
| Sales Associate | EBB Grant Hill | |
| Invoice Date | 10/18/2018 | |
| Payment Due | 12/02/2018 | |
| Terms | 45 DAYS | |
| Location | 201-1-2 | |

| | |
|---|---|
| Customer PO Number | 40011613 |
| Original Invoice | 8933587 |
| Memo | |
| Route/Stop | 4240/3 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 452912 | 4 | 4 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.14 | $56.56 |
| 454786 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $35.64 | $35.64 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $67.51 | $67.51 |
| 524635 | 1 | 1 | CS | | 6/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $22.57 | $22.57 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $36.89 | $36.89 |
| 725761 | 1 | 1 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.74 | $9.74 |
| 532302 | 4 | 4 | CS | | 2/7.5# | 1890R | BACON 14/16 SH APLWD SMK GAS FLSHD (02026) | | $46.07 | $184.28 |
| 113867 | 4 | 4 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $20.08 | $80.32 |
| B69580 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF PASTRAMI SLCD SEL GF (41133) | | $67.12 | $67.12 |
| 208594 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PEPPER JACK SLCD .75Z (41870) | | $33.71 | $33.71 |
| 158553 | 1 | 1 | EA | | 1/2.5# | MADRONA MK | CHEESE FETA CRMBL (02280) | | $9.05 | $9.05 |
| 985742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $57.23 | $57.23 |
| 330660 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $15.59 | $15.59 |
| 770019 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | DRESSING CAESAR GRMT CREAMY (30018) | | $18.25 | $36.50 |
| 360015 | 1 | 1 | EA | | 1/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $15.45 | $15.45 |
| 301310 | 2 | 2 | EA | | 1/5# | DELLA VITA | CHEESE PARM SHRD FCY (41879) | | $27.99 | $55.98 |
| 299681 | 1 | 1 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $29.87 | $29.87 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 134531 | 1 | 1 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SWT UNSALTED ELGIN GF (06327) | | $93.67 | $93.67 |
| 280120 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE CHED SLCD MILD .75Z (41869) | | $30.99 | $30.99 |
| 701458 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK STRWBRY NF (004) | | $13.66 | $13.66 |
| 521616 | 1 | 1 | CS | | 2/5# | 1890R | BACON CKD BIT 1/4" (02007) | | $63.94 | $63.94 |
| 551569 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK BLUBRY (754) | | $8.46 | $8.46 |
| 141119 | 2 | 2 | EA | | 1/#10 | SIG 5-STAR | ORANGE MANDARIN WHL SEG LS (13239) | | $10.46 | $20.92 |
| 707503 | 2 | 2 | EA | | 1/#10 | SIG 3-STAR | PINEAPPLE CHUNK IN JCE (13241) | | $7.71 | $15.42 |
| 47910 | 1 | 1 | CS | | 6/#10 | HUNTS | TOMATO SAUCE FCY (2700039061) | | $40.26 | $40.26 |
| 714690 | 1 | 0 | CS | | 6/#10 | SIG 3-STAR | OLIVES BLACK SLCD (02037) | | $60.14 | $0.00 |
| 550963 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $24.57 | $49.14 |
| 82468 | 2 | 2 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $34.45 | $68.90 |
| 558990 | 1 | 1 | CS | | 12/8PK | POP TARTS | POP TARTS ASST 2CT (3800004888) | | $46.78 | $46.78 |
| 721985 | 1 | 1 | CS | | 24/14Z | ROLAND | MILK COCONUT UNSWT (86002) | | $42.30 | $42.30 |
| 377202 | 1 | 1 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $28.95 | $28.95 |
| 36137 | 1 | 1 | CS | | 48/5.5Z | V-8 | JUICE VEG CAN (000000020) | | $30.64 | $30.64 |
| 875422 | 2 | 2 | EA | | 1/2/#10 | ROLAND | ARTICHOKE HEARTS QRTD MRN (40870) | | $15.42 | $30.84 |
| 35971 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $24.59 | $49.18 |
| 550853 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $24.59 | $49.18 |
| 477156 | 3 | 3 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $24.61 | $73.83 |
| 392007 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | PEPPERS BAN RINGS MILD (02816) | | $13.87 | $13.87 |
| 69469 | 1 | 1 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $27.06 | $27.06 |
| 233134 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | RELISH SWT PICKLE FCY (02431) | | $15.78 | $15.78 |
| 720223 | 5 | 5 | CS | | 1/100 | AEP | LINER CAN 45 GL 40X46 1.9 ML GRY (0174771) | | $62.16 | $310.80 |
| 35548 | 2 | 2 | EA | | 1/12BZ | SIG 5-STAR | PRESERVES STRWBRY FCY (27253) | | $16.50 | $33.00 |
| 56065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $31.98 | $31.98 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $24.70 | $24.70 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404631) | | $29.18 | $29.18 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $25.50 | $25.50 |
| 48038 | 1 | 1 | CS | | 12/5Z | KIKKOMAN | SAUCE SOY W/DISP (00280) | | $19.81 | $19.81 |
| 491422 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | OLIVES GRN QUEEN 80/90 (00100) | | $24.03 | $24.03 |
| 53228 | 1 | 1 | CS | | 1/25# | C&H | SUGAR PWDR (404867) | | $29.42 | $29.42 |
| 277576 | 1 | 1 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $32.56 | $32.56 |
| 128082 | 1 | 1 | CS | | 1/30# | SIG 5-STAR | MAYONNAISE HD DLX TUB (30003) | | $40.71 | $40.71 |
| 749649 | 2 | 2 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE LRG PWDR FREE WHITE (304340223) | | $69.16 | $138.32 |
| 377280 | 2 | 2 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $28.95 | $57.90 |
| 840403 | 1 | 1 | CS | | 4/5# | DELLA VITA | PASTA ROTELLE (04351) | | $29.01 | $29.01 |
| 799647 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FILM PVC 18X2M ZIPSAFE CUTRBOX (13494) | | $31.40 | $31.40 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 597283 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING ITLN GLDN LOW CAL (20164HVR) | | $26.40 | $26.40 |
| 840143 | 1 | 1 | CS | | 2/5# | DELLA VITA | PASTA EGG NDL WIDE 1/2" WIDE (04327) | | $20.65 | $20.65 |
| 840273 | 1 | 1 | CS | | 4/5# | DELLA VITA | PASTA BOWTIE LRG (04337) | | $30.52 | $30.52 |
| 545396 | 4 | 4 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (8768493677) | | $8.61 | $34.44 |
| 840182 | 1 | 1 | CS | | 2/10# | DELLA VITA | PASTA MAC ELBOW (04331) | | $25.62 | $25.62 |
| 694444 | 1 | 1 | CS | | 6/5# | SIG 5-STAR | PEANUT BUTR CREAMY PAIL (27240) | | $55.19 | $55.19 |
| 634351 | 1 | 1 | CS | | 12/12Z | SIG 5-STAR | HONEY CLOVER SQZ BEAR (27263) | | $31.40 | $31.40 |
| 548932 | 1 | 1 | CS | | 30/20Z | HEINZ | KETCHUP SQZ BTL UPSIDE DN 20Z (1001300005) | | $88.31 | $88.31 |
| 430072 | 1 | 1 | CS | | 1/3GL | SIG 5-STAR | KETCHUP FCY 33% B-I-B (27523) | | $28.56 | $28.56 |
| 233329 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | RELISH DILL CHOPPED (02439) | | $14.48 | $14.48 |
| 234488 | 1 | 1 | CS | | 1/5# | SUGAR FOOD | CRANBERRIES DRD (2406) | | $18.04 | $18.04 |
| 897238 | 3 | 3 | CS | | 6/2# | BY THE BEAN | COFFEE HOUSE BLEND GRD (01666) | | $76.19 | $228.57 |
| 799621 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FILM PVC 24X2M STD CUTTER BOX (11964) | | $40.20 | $40.20 |
| 696133 | 3 | 3 | CS | | 80/550 | PREFERENCE | TISSUE TOILET 2PLY EMBSD (18280/01) | | $85.87 | $257.61 |
| 20737 | 1 | 1 | CS | | 4/1GL | SIG 5-STAR | VINEGAR WHITE DISTILLED 50 GRAIN (27620) | | $25.31 | $25.31 |
| 248773 | 1 | 1 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $50.65 | $50.65 |
| 23051 | 2 | 2 | EA | | 1/1/100 | LIPTON | TEA BAG CUP SZ W/ENV (4100000291) | | $4.68 | $9.36 |
| 538412 | 1 | 1 | CS | | 4/2.5# | SIG 5-STAR | CROUTON CHEESE/GARL HS (01088) | | $23.58 | $23.58 |
| 107042 | 3 | 3 | CS | | 12/2.25 | NISSIN | SOUP CUP O NDLE BEEF (23001) | | $6.22 | $18.66 |
| 908093 | 1 | 1 | CS | | 12/24CT | RIO VIEJO | TORTILLA FLOUR 6" GORDITA PRSD (01711) | | $31.61 | $31.61 |
| 464928 | 1 | 1 | CS | | 6/50CT | NESTLE | COCOA MIX HOT INST INDV REG (12098978) | | $55.65 | $55.65 |
| 604856 | 1 | 1 | CS | | 2000/3GM | ECOSTICK | SUGAR TURBINADO SINGLE SRV STICK (83861) | | $31.46 | $31.46 |
| 397315 | 1 | 1 | CS | | 60/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $49.30 | $49.30 |
| 342177 | 1 | 1 | CS | | 6/20Z | CULINARY ORIGIN | SPICE ONION GRANULATED (10969) | | $51.87 | $51.87 |
| 168485 | 2 | 2 | CS | | 16/135CT | TORK | TOWEL HAND MULTIFOLD 3 PANEL PREM (MB578) | | $48.54 | $97.08 |
| 51661 | 3 | 3 | CS | | 1/M | DIXIE | CUTLERY SPN BLACK MED HVY WT PLYSTRNE (TM517) | | $65.37 | $196.11 |
| 377293 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ ORIG SWTND CONC PUMP (0005000013) | | $28.90 | $28.90 |
| 191013 | 1 | 1 | CS | | 84/1Z | ERINS | POPCORN WHITE CHED (4832500) | | $28.30 | $28.30 |
| 668702 | 3 | 3 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $79.71 | $239.13 |
| 765215 | 1 | 1 | CS | | 104/1Z | FRITO | CHIPS CORN NAT GF (32405) | | $41.21 | $41.21 |
| 698757 | 5 | 5 | CS | | 1/150 | SMARTLOCK | CONT FOAM 9X9" 3 COMP LRG HNGD (YHLW090300) | | $39.39 | $196.95 |
| 719246 | 1 | 1 | CS | | 104/1Z | LAYS | CHIPS POTATO SRCRM ONION GF (11054) | | $41.21 | $41.21 |
| 765300 | 1 | 1 | CS | | 104/1Z | CHEETOS | CHIPS CRCHY CHEESE SNACK GF (32419) | | $41.21 | $41.21 |
| 719209 | 1 | 1 | CS | | 104/1Z | LAYS | CHIPS BBQ NAT (11044) | | $41.21 | $41.21 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 602804 | 1 | 1 | CS | | 64/1.5Z | SUNCHIPS | CHIPS MULTIGRN ORG (44425) | | $37.35 | $37.35 |
| 342632 | 1 | 1 | EA | | 1/17Z | CULINARY ORIGIN | SPICE PEPPER WHITE GRD (11009) | | $24.88 | $24.88 |
| 339473 | 1 | 1 | CS | | 1/5# | CULINARY ORIGIN | SPICE PEPPER BLACK CAFE GRD BULK 20 MESH (10991) | | $66.72 | $66.72 |
| 686484 | 2 | 2 | CS | | 1/500 | DART | CONT FOAM FOOD 12Z SQT (12SJ20) | | $41.24 | $82.48 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $27.21 | $27.21 |
| 543833 | 1 | 1 | CS | | 8/2.5# | SIMPLOT | FRIES SWT C/C 3/8" (1007117902) | | $34.61 | $34.61 |
| 814113 | 1 | 1 | CS | | 8/6.5# | SIG 5-STAR | STRAWBERRY SLCD 4+1 CALIF (48306) | | $96.30 | $96.30 |
| 698881 | 1 | 1 | CS | 48.71 | 1/60#A | PACKER | PORK BUTT BNLS 406A | | $2.04 | $99.37 |
| | | | | | 48.71 | | | | | |
| 259146 | 1 | 1 | CS | | 8/4.5# | SIG 1-STAR | FRIES SS 1/4" LINE FLOW (00259) | | $36.72 | $36.72 |
| 259120 | 1 | 1 | CS | | 6/5# | SIG 1-STAR | FRIES C/C 3/8" LINE FLOW (00254) | | $40.68 | $40.68 |
| 707998 | 1 | 1 | CS | | 52/12Z | TYSON | CHIX LEG QTRS BUFT IQF RAW XXL (001601-039) | | $67.17 | $67.17 |
| 825642 | 4 | 4 | EA | | 1/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $3.33 | $13.32 |
| 339660 | 1 | 1 | CS | | 6/5# | SKINCREDIBLES | FRIES R/C 3/8" XLF SK/ON (1007117923) | | $39.97 | $39.97 |
| 139861 | 3 | 3 | EA | | 1/2.5# | SIMPLOT | PEAS IQF (1007117918) | | $4.09 | $12.27 |
| 618093 | 1 | 1 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $61.75 | $61.75 |
| 417610 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE HOT LNK 6/1 CKD LOUIS (09412) | | $43.76 | $43.76 |
| 344102 | 1 | 1 | CS | 90.50 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A P2F (69124) | | $0.01 | $0.90 |
| | | | | | 90.50 | | | | | |
| 204927 | 2 | 2 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $30.58 | $61.16 |
| 897413 | 2 | 2 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.03 | $60.06 |
| 528404 | 4 | 4 | EA | | 1/2# | SIMPLOT | BRUSSELS SPROUTS (1007117918) | | $3.17 | $12.68 |
| 271265 | 2 | 2 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.05 | $58.10 |
| 661671 | 3 | 3 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.13 | $84.39 |
| 127027 | 5 | 5 | EA | | 1/2# | SIG 5-STAR | VEG CAPRI BLEND (48618) | | $3.42 | $17.10 |
| 417653 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE KIELBASA 3/1 (09404) | | $39.97 | $39.97 |
| 607630 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.29 | $50.58 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $38.79 | $38.79 |
| 164968 | 1 | 1 | CS | | 1/6# | FLY FLAGPR | CLAMS STRIP GRMT BRD (38555) | | $24.12 | $24.12 |
| 752673 | 1 | 1 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $62.93 | $62.93 |
| 863846 | 1 | 1 | CS | | 4/3# | FARMLAND | HAM SLCD .5Z H&W (7024781859) | | $41.72 | $41.72 |
| 874484 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $64.34 | $64.34 |
| 174378 | 1 | 1 | CS | | 12/1# | SIMPLOT | GUACAMOLE PULP SUPREME BAG (1007117993) | | $57.03 | $57.03 |
| 445851 | 1 | 1 | CS | | 12/16Z | RICH | TOPPING WHIP NON DAIRY BAG (2559) | | $45.49 | $45.49 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|-----------|--------|
| 783415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $38.04 | $38.04 |
| 182354 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB SESAME 4 5" (62373) | | $34.81 | $34.81 |
| 783428 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHEAT RD TOP 1/2" SLI (03311) | | $39.20 | $39.20 |
| 180726 | 1 | 1 | CS | | 10/32Z | HEARTLAND BAKIN | BREAD SOURDGH TOWNE 1/2" SLI (62356) | | $49.73 | $49.73 |
| 585122 | 1 | 1 | CS | | 1/96CT | SIMPLOT | CORN COB 3" DAILY PICK (1007117903) | | $32.10 | $32.10 |
| 587072 | 1 | 1 | CS | | 1/20# | SIMPLOT | CORN CUT IQF (1007117903) | | $22.53 | $22.53 |
| 834064 | 1 | 1 | CS | | 1/3 2G | SCHWANS | ICE CREAM VAN PREM DISP (51257) | | $20.00 | $20.00 |
| 181970 | 2 | 2 | CS | | 2/0Z | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007064040) | | $25.08 | $50.16 |
| 926085 | 1 | 1 | CS | | 24/4.25Z | BLUE BUNNY | ICE CREAM SAND TRIPLE DELIGHT (1007064000) | | $17.19 | $17.19 |
| 991722 | 3 | 3 | CS | | 3/121Z | CLOROX | BLEACH ULTRA GERMICIDAL CONC (30986) | | $23.56 | $70.68 |
| 875216 | 1 | 1 | CS | | 6/17Z | SIG 5-STAR | PAN SPRAY COATING AERO SOY (01539) | | $24.56 | $24.56 |

| | | | |
|---|---|---|---|
| Shipped Weight | 3099.62 | Subtotal | $6,567.87 |
| No. of Pieces | 198 | Freight | $477.42 |
| Dry Goods | 109 | Fees | $0.00 |
| Freezer | 56 | Tax | $0.00 |
| Cooler | 33 | Total | $7,045.29 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

**Invoice for Account: 1123811**

**Shipping Address**
AIR AC 830 YUUT BETHEL
C/O ALASKA AIR
INTERNATIONAL AIRPORT RD
ANCHORAGE, AK 99503

**Billing Address**
AC 830 YUUT BETHEL
3230 C STREET
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8934037 | Customer PO Number | 40011578 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8934037 |
| Invoice Date | 10/18/2018 | Memo | |
| Payment Due | 12/02/2018 | Route/Stop | 4305/6 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 284821 | 2 | 2 | CS | | 2/5# | SIG 5-STAR | MEATBALL 5Z BEEF (01989) | | 535 50 | $71 00 |

| | | | |
|---|---|---|---|
| Shipped Weight | 22.90 | Subtotal | $71.00 |
| No. of Pieces | 2 | Freight | $0.00 |
| Dry Goods | 0 | Fees | $0.00 |
| Freezer | 2 | Tax | $0.00 |
| Cooler | 0 | Total | $71.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18 0% per annum service charge will be charged on all past due accounts  Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1123811

**Shipping Address**
AIR AC 630 YUUT BETHEL
C/O ALASKA AIR
INTERNATIONAL AIRPORT RD
ANCHORAGE, AK 99503

**Billing Address**
AC 630 YUUT BETHEL
3230 C STREET
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8934038 | Customer PO Number | PO40011812 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8934038 |
| Invoice Date | 10/18/2018 | Memo | 11 |
| Payment Due | 12/02/2018 | Route/Stop | 4305/6 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions     Delivery Instructions
                         DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 129224 | 5 | 5 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $276.90 |
| 595950 | 1 | 1 | CS | | 8/32Z | HIDDEN VALLEY | DRESSING 1000 ISLE POUR BTL (20169HVR) | | $29.10 | $29.10 |
| 257277 | 2 | 2 | CS | | 48/4Z | YOPLAIT | YOGURT ASST LT STRWBRY STRWBRY BAN (70470-1973) | | $24.30 | $48.60 |
| 229704 | 1 | 1 | CS | | 48/4Z | YOPLAIT | YOGURT ASST RASP/PEACH (70470-1772) | | $24.15 | $24.15 |
| 35971 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $52.68 |
| 550853 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $52.68 |
| 69469 | 2 | 2 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.73 | $57.46 |
| 759686 | 3 | 3 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $19.56 |
| 128082 | 1 | 1 | CS | | 1/30# | SIG 5-STAR | MAYONNAISE HD DLX TUB (30003) | | $43.43 | $43.43 |
| 749662 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE XL PWDR FREE WHITE (304340224) | | $70.12 | $70.12 |
| 694444 | 1 | 1 | EA | | 1/5# | SIG 5-STAR | PEANUT BUTR CREAMY PAIL (27240) | | $10.69 | $10.69 |
| 581884 | 1 | 1 | EA | | 1/1GL | COUNTY FAIR | PEPPERONCINI WHL GREEK (60841) | | $15.60 | $15.60 |
| 538412 | 1 | 1 | CS | | 4/2.5# | SIG 5-STAR | CROUTON CHEESE/GARL HS (01088) | | $24.53 | $24.53 |
| 26654 | 1 | 1 | CS | | 200/CT | MISSION | SHELL TACO 5" WHITE CORN (10105) | | $14.58 | $14.58 |
| 48275 | 1 | 1 | CS | | 12/8Z | LA VICTOR | SAUCE SALSA BRAVA HOT (07720) | | $20.96 | $20.96 |
| 258496 | 2 | 2 | CS | | 6/5# | SIG 5-STAR | TATER KICKERS (00207) | | $49.36 | $98.72 |
| 746183 | 1 | 1 | CS | | 6/5# | SEAS CRISP | FRIES LOOPS SK/ON SAV BTRD (1007117947) | | $51.99 | $51.99 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 785738 | 1 | 1 | CS | 53.56 | 6/10#A | FARMLAND | PORK LOIN BNLS CC 414 (7080064655) | | $2.25 | $120.51 |
| | | | | | | | | | | |
| | | | | | 53.56 | | | | | |
| 259120 | 2 | 2 | CS | | 6/5# | SIG 1-STAR | FRIES C/C 3/8" LINE FLOW (00254) | | $42.57 | $85.14 |
| 181129 | 1 | 1 | CS | | 6/5# | SEAS CRISP | FRIES WEDGE 10CUT SK/ON SAV BTRD (1007117847) | | $52.53 | $52.53 |
| 819183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.36 | $40.36 |
| 690869 | 1 | 1 | CS | | 1/20# | TNT | BEEF PTY 3/1 HS SEASND TNT IQF (7703003) | | $70.86 | $70.86 |
| 483960 | 1 | 1 | CS | | 1/10# | BRAKEBUSH | CHIX TNDRLN 2.5Z CKD BRD GOLD'N'SPICE (5469) | | $40.29 | $40.29 |
| 204927 | 2 | 2 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $63.70 |
| 897413 | 2 | 2 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $61.40 |
| 418226 | 1 | 1 | CS | | 2/5# | DELLA VITA | RAVIOLI BEEF JMBO CKD (52187) | | $39.85 | $39.85 |
| 539140 | 2 | 0 | CS | | 4/1BCT | LOTUS GRDN | EGG ROLL PORK & VEG 3Z (03449) | | $47.43 | $0.00 |
| 661671 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $57.50 |
| 127027 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG CAPRI BLEND (48618) | | $38.51 | $38.51 |
| 693489 | 1 | 1 | CS | | 2/5# | KING COMMAND | MEATBALL .5Z BEEF LOW SOD (72141) | | $38.37 | $38.37 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $25.94 |
| 341345 | 2 | 2 | CS | | 2/5# | TYSON RL | CHIX TNDR CKD BRD HMSTYL NAE (038363-092) | | $33.80 | $67.60 |
| 388644 | 1 | 1 | CS | | 2/5# | TYSON | CHIX WING 1&2 JNT CKD FAST FINISH LRG (002638-092) | | $46.21 | $46.21 |
| 180947 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $35.32 |
| 783415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $39.22 | $39.22 |
| 180912 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4" (62387) | | $31.60 | $31.60 |
| 783428 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHEAT RD TOP 1/2" SLI (03311) | | $40.38 | $40.38 |
| 164983 | 1 | 1 | CS | | 72/2.4Z | KRUSTEAZ | WAFFLE BELGIAN (8615110368) | | $38.60 | $38.60 |
| 736312 | 1 | 1 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $40.38 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 1084.43 | | Subtotal | $1,986.02 |
| No. of Pieces | 54 | | Freight | $0.00 |
| Dry Goods | 16 | | Fees | $0.00 |
| Freezer | 29 | | Tax | $0.00 |
| Cooler | 9 | | Total | $1,986.02 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1107834**

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| Invoice Number | 8934326 | Customer PO Number | 40011621 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8934326 |
| Invoice Date | 10/18/2018 | Memo | 1 |
| Payment Due | 12/02/2018 | Route/Stop | 4340/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions     Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 6 | 6 | CS | | 18/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $84.72 |
| 248227 | 6 | 6 | CS | | 18/8Z | DARIGOLD | MILK 2% HPT U/P 8Z PLAS BTL (344076) | | $14.12 | $84.72 |
| 454786 | 4 | 4 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $38.37 | $153.48 |
| 127459 | 2 | 2 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.76 | $25.52 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $38.13 | $38.13 |
| 725761 | 1 | 1 | CS | | 4/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $36.32 | $36.32 |
| 475024 | 3 | 3 | CS | | 1/15# | HORMEL | BACON 13/17 APLWD GRIDDLE MSTR (55253) | | $54.41 | $163.23 |
| 113667 | 2 | 2 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.44 | $42.88 |
| 129224 | 3 | 3 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $166.14 |
| 208594 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PEPPER JACK SLCD .75Z (41870) | | $34.30 | $34.30 |
| 118049 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE SWISS SLCD .75Z (41865) | | $37.91 | $37.91 |
| 401915 | 1 | 1 | CS | | 36/1# | SUN GLOW | BUTTER BLEND EURO STL (16842SNG) | | $67.39 | $67.39 |
| 594247 | 2 | 2 | CS | | 8/32Z | HIDDEN VALLEY | DRESSING RNCH ORIG POUR BTL (20151HVR) | | $29.86 | $59.72 |
| 280159 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PROVOLONE .75Z SLCD (41867) | | $36.07 | $36.07 |
| 885742 | 1 | 1 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $58.01 | $58.01 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 330660 | 2 | 2 | CS | | 4/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $57.40 | $114.80 |
| 869567 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF RST SLCD CKD SEL GF (41134) | | $74.27 | $74.27 |
| 360015 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $56.87 | $56.87 |
| 676973 | 1 | 1 | CS | | 12/12CT | COLMBIA VF | EGGS HRD CKD PLD SEL VAC (11007) | | $38.07 | $38.07 |
| 37583 | 1 | 1 | CS | 30.48 | 2/15#A | 1890R | HAM PIT W/A ORIG (41411) | | $2.62 | $79.86 |
| | | | | | 30.48 | | | | | |
| 301310 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM SHRD FCY (41879) | | $28.31 | $28.31 |
| 299681 | 2 | 2 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $60.58 |
| 484156 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41807) | | $49.10 | $49.10 |
| 280120 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE CHED SLCD MILD .75Z (41869) | | $31.58 | $31.58 |
| 985833 | 1 | 1 | CS | | 6/2# | MADRONA MK | HAM SLCD SMK NAT JCE GF (01951) | | $49.52 | $49.52 |
| 551556 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK STRWBRY (753) | | $8.67 | $8.67 |
| 116076 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BERRY MIXED (70470-0031) | | $8.72 | $8.72 |
| 701458 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK STRWBRY NF (004) | | $13.96 | $13.96 |
| 148393 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT STRWBRY/BAN LIGHT (70470-0065) | | $8.72 | $8.72 |
| 143731 | 2 | 2 | EA | | 1/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100061) | | $9.79 | $19.58 |
| 521616 | 1 | 1 | CS | | 2/5# | 1890R | BACON CKD BIT 1/4" (02007) | | $64.60 | $64.60 |
| 824087 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM DRY GRATED (01385) | | $24.66 | $24.66 |
| 551569 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK BLUBRY (754) | | $8.67 | $8.67 |
| 226028 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | MAYONNAISE HD DLX (30002) | | $11.97 | $23.94 |
| 54414 | 1 | 1 | CS | | 6/#10 | RIO VIEJO | PEPPERS JALP SLCD NACHO FIELD (13528) | | $43.90 | $43.90 |
| 49301 | 1 | 1 | CS | | 12/50Z | CAMPBELL | SOUP CREAM OF MUSH CONC/CAN (1266) | | $63.98 | $63.98 |
| 714690 | 1 | 0 | CS | | 6/#10 | SIG 3-STAR | OLIVES BLACK SLCD (02037) | | $64.16 | $0.00 |
| 436614 | 1 | 1 | CS | | 6/104Z | ANGELA MIA | SAUCE MARINARA (2700039125) | | $50.36 | $50.36 |
| 136273 | 1 | 1 | CS | | 8/108Z | LIBBY | HASH CB RTU (3900003124) | | $112.68 | $112.68 |
| 752452 | 1 | 1 | CS | | 4/1GL | ROSARITA | SAUCE ENCHILADA RED (4430010651) | | $55.51 | $55.51 |
| 550983 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $26.32 | $26.32 |
| 82468 | 2 | 2 | CS | | 1/35# | SIG 1-STAR | SHORTENING LIQ CANOLA CLR (20327) | | $37.59 | $75.18 |
| 721965 | 1 | 1 | CS | | 24/14Z | ROLAND | MILK COCONUT UNSWT (86002) | | $44.61 | $44.61 |
| 377202 | 1 | 1 | CS | | 2/50.7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 687804 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $24.34 | $24.34 |
| 35971 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $26.34 |
| 550853 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $26.34 |
| 477156 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $26.36 |
| 715271 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE GRPFRT WHITE 100% (00866) | | $26.23 | $26.23 |
| 391073 | 1 | 1 | CS | | 24/40CT | SMARTSTOCK | CUTLERY SPN MED WT BLACK PLYSTRNE (SSS51) | | $61.19 | $61.19 |
| 391086 | 1 | 1 | CS | | 24/40CT | SMARTSTOCK | CUTLERY KNF DISPENSED BLACK MED PLYSTRNE (SSK51) | | $61.25 | $61.25 |
| 827420 | 1 | 1 | CS | | 3/1GL | PHASE | OIL SOYBEAN BUTR FLV (15391PHA) | | $40.19 | $40.19 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 81 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69469 | 1 | 1 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.73 | $28.73 |
| 391099 | 1 | 1 | CS | | 24/40CT | SMARTSTOCK | CUTLERY FRK DISPENSED BLACK MED PLYSTRNE (SSF51) | | $61.23 | $61.23 |
| 56065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $34.16 | $34.16 |
| 107062 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $26.86 |
| 489319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404831) | | $31.34 | $31.34 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $29.82 | $29.82 |
| 45268 | 1 | 1 | CS | | 6/5# | KRUSTEAZ | BISCUIT MIX BTRMLK (734-0320) | | $47.09 | $47.09 |
| 491422 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | OLIVES GRN QUEEN 80/90 (00100) | | $25.06 | $25.06 |
| 53228 | 1 | 1 | CS | | 1/25# | C&H | SUGAR PWDR (404867) | | $31.64 | $31.64 |
| 277576 | 1 | 1 | CS | | 6/29.77Z | SANTIAGO | BEANS REFRIED WHL BEAN DEHYD (67245) | | $33.59 | $33.59 |
| 749649 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE LRG PWDR FREE WHITE (304340223) | | $70.05 | $70.05 |
| 377280 | 2 | 2 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $59.42 |
| 545396 | 1 | 1 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (8768493677) | | $10.36 | $10.36 |
| 493376 | 1 | 1 | CS | | 6/.5GL | MINOR | SAUCE SWT & SOUR (5000031681) | | $55.36 | $55.36 |
| 218593 | 1 | 1 | CS | | 6/22Z | TRIO | GRAVY WHITE MIX/DRY CNTRY (1005000036) | | $42.27 | $42.27 |
| 548932 | 1 | 1 | CS | | 30/20Z | HEINZ | KETCHUP SQZ BTL UPSIDE DN 20Z (1001300005) | | $71.84 | $71.84 |
| 823905 | 2 | 2 | CS | | 5/10CT | PROPAK D | LINER CAN 60 GL 38X58 1.9 ML LLDPE CLR (17301) | | $46.67 | $93.34 |
| 908197 | 1 | 1 | CS | | 6/10CT | RIO VIEJO | WRAP TORTILLA 12" SPINACH (01724) | | $26.28 | $26.28 |
| 234488 | 1 | 1 | CS | | 1/5# | SUGAR FOOD | CRANBERRIES DRD (2406) | | $18.51 | $18.51 |
| 774120 | 1 | 1 | CS | | 24/8Z | PACIFIC FOODS O | MILK SOY VAN (08330) | | $19.43 | $19.43 |
| 349431 | 1 | 1 | CS | | 3/2# | SIG 5-STAR | NUT ALMOND SLCD NAT (00644) | | $48.72 | $48.72 |
| 389894 | 1 | 1 | CS | | 60/2 16Z | GEN MILLS | CEREAL ASST GOODNESS PK (16000-3115) | | $54.57 | $54.57 |
| 564530 | 1 | 1 | CS | | 4/30CT | NABISCO | COOKIE OREO CREAM SAND (1001932000) | | $44.00 | $44.00 |
| 248773 | 1 | 1 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $51.80 | $51.80 |
| 52701 | 2 | 2 | EA | | 1/5# | LAWRY | SEASONING SALT (2150080620) | | $19.12 | $38.24 |
| 159212 | 1 | 0 | CS | | 1/500EA | ESSENTIALS | FILTER COFFEE/TEA 13X5 1.5GL (83650) | | $14.57 | $0.00 |
| 429655 | 1 | 1 | CS | | 12/20Z | BESTFOODS | MAYONNAISE BIG SQUEEZE 20Z (84135753) | | $60.41 | $60.41 |
| 107042 | 1 | 1 | CS | | 12/2.25 | NISSIN | SOUP CUP O NDLE BEEF (23001) | | $6.48 | $6.48 |
| 26654 | 1 | 1 | CS | | 200/CT | MISSION | SHELL TACO 5" WHITE CORN (10105) | | $14.58 | $14.58 |
| 118175 | 1 | 1 | CS | | 1/12CT | 3M | GRILL BRICK BLACK (GB12) | | $18.92 | $18.92 |
| 710623 | 2 | 2 | CS | | 4/100CT | PROPAK O | GLOVE VINYL XL PWDR FREE CLR (16916) | | $27.24 | $54.48 |
| 107050 | 1 | 1 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.48 | $6.48 |
| 97675 | 2 | 2 | CS | | 1/PR | BESTVALUE | MITT OVN 15" BESTGUARD TAN (800FG15) | | $6.22 | $12.44 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document    Page 82 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 341215 | 2 | 2 | EA | | 1/22Z | CULINARY ORIGIN | SEASONING CAJUN (10910) | | $17.20 | $34.40 |
| 607649 | 1 | 1 | CS | | 1/M | DART | LID FOR 12/16/20 FOAM CUP (16FTLS) | | $42.25 | $42.25 |
| 459541 | 1 | 1 | CS | | 12/500CT | XPRESSNAP | NAPKIN DISP 13X8.5 NAT ENVIRONMENTAL (908EX) | | $79.63 | $79.63 |
| 454982 | 1 | 1 | CS | | 120/2CT | NABISCO | COOKIE FIG NEWTON 2Z (1932001579) | | $55.17 | $55.17 |
| 457672 | 1 | 1 | EA | | 1/7# | MCCORMICK | SEASONING STK MONTREAL (957195) | | $45.66 | $45.66 |
| 687820 | 1 | 1 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $24.29 | $24.29 |
| 861631 | 1 | 1 | CS | | 1/64CT | QUAKER | CEREAL HOT OATML INST PKT 64CT VAR PK (31682) | | $18.32 | $18.32 |
| 668702 | 1 | 1 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $80.89 | $80.89 |
| 698757 | 2 | 2 | CS | | 1/150 | SMARTLOCK | CONT FOAM 9X9" 3 COMP LRG HNGD (YHLW090300) | | $39.95 | $79.90 |
| 793485 | 1 | 1 | CS | | 60/4Z | KING COMMAND | BEEF CHIX FRIED STK CKD STHRN LOW SOD (72568) | | $51.16 | $51.16 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.39 | $28.39 |
| 65250 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG SCANDINAVIAN BLEND (48601) | | $39.03 | $39.03 |
| 785736 | 1 | 1 | CS | 55.06 | 6/10#A | FARMLAND | PORK LOIN BNLS CC 414 (7080064855) | | $2.25 | $123.89 |
| | | | | 55.06 | | | | | | |
| 854166 | 1 | 1 | CS | 80.80 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.60 | $210.08 |
| | | | | 80.80 | | | | | | |
| 698881 | 1 | 1 | CS | 46.17 | 1/60#A | PACKER | PORK BUTT BNLS 406A | | $2.10 | $96.96 |
| | | | | 46.17 | | | | | | |
| 336223 | 4 | 4 | CS | | 1/15# | CCB ANGUS | BEEF PTY 3/1 HS 75% ANG SVRY IQF (00594) | | $53.80 | $215.20 |
| 474436 | 1 | 1 | CS | | 6/5# | SKINCREDIBLES | FRIES CHIPS SK/ON (1007117923) | | $45.76 | $45.76 |
| 112598 | 1 | 1 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (28342) | | $37.99 | $37.99 |
| 604257 | 1 | 1 | CS | | 2/5# | FARMLAND | PEPPERONI SLCD 1.75" DIAM POLY (7024717479) | | $37.15 | $37.15 |
| 292346 | 1 | 1 | CS | 30.15 | 1/30#A | FARMLAND | PORK RIB ST LOUIS 2.5/DN FRZ (7024721011) | | $2.88 | $86.83 |
| | | | | 30.15 | | | | | | |
| 707998 | 1 | 1 | CS | | 52/12Z | TYSON | CHIX LEG QTRS BUFT IQF RAW XXL (001601-039) | | $69.75 | $69.75 |
| 202302 | 1 | 1 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $90.86 | $90.86 |
| 819735 | 1 | 1 | CS | | 6/4# | JR BUFFALOS STI | FRIES C/C SLI BUFFALO BTRD (1007117947) | | $43.25 | $43.25 |
| 539179 | 2 | 2 | CS | | 4/30CT | LOTUS GRDN | POTSTICKERS PORK 1Z (03453) | | $47.96 | $95.92 |
| 230804 | 1 | 1 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6548) | | $98.51 | $98.51 |
| 237371 | 1 | 1 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $204.48 | $204.48 |
| 739463 | 1 | 1 | CS | | 6/108CT | RIO VIEJO | TORTILLA CORN 6" WHITE THIN (4146341906) | | $27.41 | $27.41 |
| 619093 | 1 | 1 | CS | | 96/5.11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $63.85 | $63.85 |
| 619183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.36 | $40.36 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|----|----|-----------|-------|-------------|-----|-----------|--------|
| 344102 | 1 | 1 | CS | 90.00 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.07 | $6.30 |
| | | | | | 90.00 | | | | | |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $31.85 |
| 897413 | 3 | 3 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $92.10 |
| 353516 | 2 | 2 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $69.10 | $138.20 |
| 783294 | 3 | 3 | CS | 60.48 | 1/20#A | 1890 TENDER BY | BEEF STRIP NY STK E/E SEL 1180AM33 (06262) | | $7.32 | $442.78 |
| | | | | | 19.39 | 18.73 | 22.37 | | | |
| 539153 | 2 | 2 | CS | | 4/18CT | LOTUS GRDN | EGG ROLL VEG 3Z (03451) | | $48.31 | $96.62 |
| 773809 | 1 | 1 | CS | | 12/10CT | RIO VIEJO | TORTILLA FLOUR 10" HS (4149341921) | | $27.44 | $27.44 |
| 271265 | 2 | 2 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $59.36 |
| 789452 | 1 | 1 | CS | | 24/6Z | AMERISTAR | BEEF PHILLY STK FLAT 6Z (00026) | | $41.76 | $41.76 |
| 277256 | 1 | 1 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $33.45 | $33.45 |
| 661671 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $57.50 |
| 127027 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG CAPRI BLEND (48618) | | $38.51 | $38.51 |
| 474428 | 1 | 1 | CS | | 8/40Z | LBA | DOUGH DANISH SHEETS 15X22 (1070010) | | $86.77 | $86.77 |
| 417653 | 2 | 2 | CS | | 1/11# | HILLSHIRE | SAUSAGE KIELBASA 3/1 (09404) | | $40.67 | $81.34 |
| 607630 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $51.88 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.94 | $29.94 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $39.43 |
| 83711 | 1 | 1 | CS | | 80/2.67Z | SIG 5-STAR | CORN DOG ALL MEAT 6/1 (62164) | | $26.86 | $26.86 |
| 417661 | 1 | 1 | CS | | 12/1# | GALILEO | SAUSAGE ITAL LNK 5/1 MILD (31245) | | $43.07 | $43.07 |
| 752673 | 1 | 1 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $63.58 | $63.58 |
| 578806 | 2 | 2 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $151.28 |
| 336891 | 1 | 1 | CS | | 14/16Z | LA BREA | BREAD FRENCH BAGUETTE FRZ (02190) | | $38.61 | $38.61 |
| 180947 | 2 | 2 | CS | | 8/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $70.64 |
| 180793 | 1 | 1 | CS | | 12/6CT | HEARTLAND BAKIN | ROLL FRENCH TOTEM HNGD 3X6 2.2Z (62364) | | $49.24 | $49.24 |
| 383502 | 1 | 1 | CS | | 12/6CT | HEARTLAND BAKIN | BAGEL ASST SLCD 2.6Z (62376) | | $40.75 | $40.75 |
| 926085 | 2 | 2 | CS | | 24/4.25Z | BLUE BUNNY | ICE CREAM SAND TRIPLE DELIGHT (1007064000) | | $17.43 | $34.86 |
| 875216 | 1 | 1 | CS | | 6/17Z | SIG 5-STAR | PAN SPRAY COATING AERO SOY (01539) | | $25.25 | $25.25 |

| | | | |
|--|--|--|--|
| Shipped Weight | 3301.41 | Subtotal | $7,942.73 |
| No. of Pieces | 188 | Freight | $0.00 |
| Dry Goods | 89 | Fees | $0.00 |
| Freezer | 63 | Tax | $0.00 |
| Cooler | 56 | Total | $7,942.73 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 84 of 109



**FOOD SERVICES OF AMERICA.**

Invoice for Account: 1107860

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8934341 |
| Sales Associate | BBB Grant Hill |
| Invoice Date | 10/18/2018 |
| Payment Due | 12/02/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | 40011619 |
| Original Invoice | 8934341 |
| Memo | |
| Route/Stop | 4341/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 759686 | 15 | 15 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $97.80 |

| Shipped Weight | 436.50 | | Subtotal | $97.80 |
|---|---|---|---|---|
| No. of Pieces | 15 | | Freight | $0.00 |
| Dry Goods | 15 | | Fees | $0.00 |
| Freezer | 0 | | Tax | $0.00 |
| Cooler | 0 | | Total | $97.80 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

**Invoice for Account: 1107834**

**Shipping Address**
AC 780 CAELUS ODS
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 780 CAELUS ODS
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| Invoice Number | 8934343 | Customer PO Number | PO40011587 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8934343 |
| Invoice Date | 10/18/2018 | Memo | N01 |
| Payment Due | 12/02/2018 | Route/Stop | 4340/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 330400 | 1 | 1 | CS | | 188/1Z | DELLA VITA | CHEESE STRING PS IW (02552) | | $46.88 | $46.88 |
| 278082 | 1 | 1 | CS | | 1/5# | BAKERS SEL | NUT PECAN PIECES MED FCY (9618295) | | $53.80 | $53.80 |
| 635811 | 1 | 1 | CS | | 1/M | ZENITH | LINER PAN 16 5X24.4" NAT (27NAT) | | $46.96 | $46.96 |

| | | | |
|---|---|---|---|
| Shipped Weight | 41.25 | Subtotal | $147.64 |
| No. of Pieces | 3 | Freight | $0.00 |
| Dry Goods | 2 | Fees | $0.00 |
| Freezer | 0 | Tax | $0.00 |
| Cooler | 1 | Total | $147.64 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

## Invoice for Account: 1107660

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | |
|---|---|---|
| Invoice Number | 8934344 | |
| Sales Associate | EBB Grant Hill | |
| Invoice Date | 10/18/2018 | |
| Payment Due | 12/02/2018 | |
| Terms | 45 DAYS | |
| Location | 201-1-2 | |

| | |
|---|---|
| Customer PO Number | 40011623 |
| Original Invoice | 8934344 |
| Memo | 1 |
| Route/Stop | 4341/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 2 | 2 | CS | | 18/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $28.24 |
| 248227 | 3 | 3 | CS | | 18/8Z | DARIGOLD | MILK 2% HPT U/P 8Z PLAS BTL (344076) | | $14.12 | $42.36 |
| 454786 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340981) | | $38.37 | $38.37 |
| 127459 | 1 | 1 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.76 | $12.76 |
| 127355 | 1 | 1 | CS | | 12/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06106) | | $37.32 | $37.32 |
| 524635 | 2 | 2 | EA | | 1/ 5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.46 | $8.92 |
| 751002 | 1 | 1 | CS | | 6/64Z | COLMBIA VF | SOFT SERVE MIX VAN 4.5% UP (03868) | | $33.35 | $33.35 |
| 725761 | 1 | 1 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $10.05 | $10.05 |
| 475024 | 1 | 1 | CS | | 1/15# | HORMEL | BACON 13/17 APLWD GRIDDLE MSTR (55253) | | $54.41 | $54.41 |
| 113867 | 1 | 1 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.44 | $21.44 |
| 129224 | 1 | 1 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $55.38 |
| 208594 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE PEPPER JACK SLCD .75Z (41870) | | $34.30 | $34.30 |
| 360015 | 2 | 2 | EA | | 1/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $15.77 | $31.54 |
| 301310 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM SHRD FCY (41879) | | $28.31 | $28.31 |
| 134531 | 1 | 1 | CS | | 30/1# | COLMBIA VF | BUTTER PRINT SWT UNSALTED ELGIN GF (06327) | | $95.64 | $95.64 |
| 291633 | 1 | 1 | CS | 9.85 | 1/11#A | 1890R | HAM FLAT HWP SMK DELI (41435) | | $2.23 | $21.97 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 9.85 | | | | | |
| 280120 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE CHED SLCD MILD .75Z (41869) | | $31.58 | $31.58 |
| 695086 | 1 | 1 | CS | | 12/5 3Z | CHOBANI | YOGURT GREEK VAN NF (002) | | $13.96 | $13.96 |
| 143731 | 2 | 2 | EA | | 1/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100061) | | $9.79 | $19.58 |
| 116068 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT CHERRY (70470-0030) | | $8.72 | $8.72 |
| 116084 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BLUBRY (70470-0030) | | $8.72 | $8.72 |
| 714690 | 2 | 2 | EA | | 1/#10 | SIG 3-STAR | OLIVES BLACK SLCD (02037) | | $11.81 | $23.62 |
| 35971 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $26.34 |
| 550853 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE APL (20452) | | $26.34 | $26.34 |
| 667641 | 1 | 1 | EA | | 1/1GL | CHEF PRIDE | OIL SALAD CANOLA (58501CHP) | | $13.37 | $13.37 |
| 107062 | 2 | 2 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $53.72 |
| 83300 | 1 | 1 | EA | | 1/1GL | DELLA VITA | OIL OLV BLEND 90/10 (20307) | | $15.39 | $15.39 |
| 749649 | 1 | 1 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE LRG PWDR FREE WHITE (304340223) | | $70.05 | $70.05 |
| 579696 | 1 | 1 | EA | | 1/5# | SIG 5-STAR | PEANUT BUTR CRCHY PAIL (4149327247) | | $10.70 | $10.70 |
| 834351 | 1 | 1 | CS | | 12/12Z | SIG 5-STAR | HONEY CLOVER SQZ BEAR (27263) | | $32.28 | $32.28 |
| 240737 | 2 | 2 | EA | | 1/1GL | SIG 5-STAR | VINEGAR APL CIDER 50 GRAIN (27615) | | $10.53 | $21.06 |
| 823905 | 1 | 1 | CS | | 5/10CT | PROPAK O | LINER CAN 60 GL 38X58 1.9 ML LLDPE CLR (17301) | | $46.67 | $46.67 |
| 481228 | 1 | 1 | CS | | 6/43Z | STARKIST | TUNA CHUNK LIGHT PCH (22120) | | $68.53 | $68.53 |
| 46825 | 1 | 1 | CS | | 1/5# | KEEBLER | COOKIE VAN WAFER 590CT (3010040865) | | $13.82 | $13.82 |
| 227179 | 1 | 1 | CS | | 4/125CT | BRIDGEGATE | PLATE PAPER 9" RD (BGW-09) | | $71.78 | $71.78 |
| 698757 | 1 | 1 | CS | | 1/150 | SMARTLOCK | CONT FOAM 9X9" 3 COMP LRG HNGD (YHLW090300) | | $39.95 | $39.95 |
| 378071 | 2 | 2 | CS | | 1/DZ | RITZ | TOWEL BAR RIBBED 16X19 WHITE (CLBMR) | | $10.62 | $21.24 |
| 341891 | 1 | 1 | EA | | 1/24Z | CULINARY ORIGIN | SPICE GARL GRANULATED (10940) | | $16.16 | $16.16 |
| 688484 | 1 | 1 | CS | | 1/500 | DART | CONT FOAM FOOD 12Z SQT (125J20) | | $41.72 | $41.72 |
| 258548 | 1 | 1 | CS | | 6/3# | SIG 5-STAR | HASHBROWNS SHRD REG IQF (00212) | | $28.39 | $28.39 |
| 854166 | 1 | 1 | CS | 80.80 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.60 | $210.08 |
| | | | | | 80 80 | | | | | |
| 604257 | 1 | 1 | CS | | 2/5# | FARMLAND | PEPPERONI SLCD 1.75" DIAM POLY (7024717479) | | $37.15 | $37.15 |
| 535709 | 1 | 1 | CS | | 1/10# | FLY FLAGPR | ROCKFISH MSC FLT 6/8Z SKLS PBO IQF (03326) | | $42.74 | $42.74 |
| 122543 | 1 | 1 | CS | | 10/1# | FLY FLAGPR | CLAMS STEAMERS 17/22 CT (02142) | | $32.37 | $32.37 |
| 202302 | 1 | 1 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $90.86 | $90.86 |
| 539179 | 1 | 0 | CS | | 4/30CT | LOTUS GRDN | POTSTICKERS PORK 1Z (03453) | | $47.96 | $0.00 |
| 230804 | 1 | 1 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6548) | | $98.51 | $98.51 |
| 619093 | 1 | 1 | CS | | 96/5 11Z | TYSON | CHIX THIGH IQF RAW (003783-092) | | $63.85 | $63.85 |
| 619183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $40.36 | $40.36 |
| 678258 | 1 | 1 | CS | | 1/10# | TRIDENT | COD BEER BTRD GLDN ALE 2Z (418440) | | $67.05 | $67.05 |
| 897413 | 1 | 1 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $30.70 |

Page 2 of 3

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 378534 | 1 | 1 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $32.21 | $32.21 |
| 237580 | 1 | 1 | CS | 34.92 | 4/7-8#A | 1890F | CORNED BEEF BTM RD FLAT RAW 30% INJ SPLT (02477) | | $3.91 | $136.54 |
| | | | | | | 34.92 | | | | |
| 353518 | 1 | 1 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $69.10 | $69.10 |
| 346444 | 1 | 1 | CS | | 2/5# | PIERCE | CHIX CHUNK BTRD TEMPURA RTC (111324) | | $42.21 | $42.21 |
| 271265 | 1 | 1 | CS | | 2/5# | TYSON | CHIX TNDRLN RAW BRD JMBO FRTR (010475-092) | | $29.68 | $29.68 |
| 539140 | 1 | 0 | CS | | 4/18CT | LOTUS GRDN | EGG ROLL PORK & VEG 3Z (03449) | | $47.43 | $0.00 |
| 661671 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $28.75 |
| 225583 | 1 | 1 | EA | | 1/5# | BORNSTEIN | SHRIMP MSC SALAD 250/350CT COLD WTR (ZMU41-1007) | | $42.02 | $42.02 |
| 1192 | 1 | 1 | CS | | 20/8Z | CHEFPIERRE | PIE SHELL 9" UNBKD DP (09269) | | $30.30 | $30.30 |
| 127027 | 2 | 2 | EA | | 1/2# | SIG 5-STAR | VEG CAPRI BLEND (48618) | | $3.55 | $7.10 |
| 693489 | 1 | 1 | CS | | 2/5# | KING COMMAND | MEATBALL .5Z BEEF LOW SOD (72141) | | $38.37 | $38.37 |
| 417653 | 1 | 1 | CS | | 1/11# | HILLSHIRE | SAUSAGE KIELBASA 3/1 (09404) | | $40.67 | $40.67 |
| 760811 | 1 | 1 | CS | | 4/2.5# | LEG A SEA | CRAB IMIT FLAKES (421127) | | $29.94 | $29.94 |
| 449892 | 1 | 1 | CS | | 1/10# | FLY FLAG | TUNA RED AHI 6Z STK VP (38670) | | $69.58 | $69.58 |
| 578806 | 2 | 2 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $151.28 |
| 812188 | 1 | 1 | CS | | 4/5# | FONTANINI | SAUSAGE ITAL RAW BULK (82372) | | $80.15 | $80.15 |
| 482897 | 1 | 1 | CS | | 4/3# | ANCHOR | CHEESE STICK MOZZ BRD 3.25IN (50004152) | | $61.76 | $61.76 |
| 974464 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $65.06 | $65.06 |
| 225702 | 1 | 1 | CS | | 1/15# | HEARTLAND CATFI | CATFISH SHANK FLT 5-7Z IQF (11030) | | $84.83 | $84.83 |
| 783415 | 1 | 1 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHITE RD TOP 1/2" SLI (03298) | | $39.22 | $39.22 |
| 180793 | 1 | 1 | CS | | 12/6CT | HEARTLAND BAKIN | ROLL FRENCH TOTEM HNGD 3X6 2.2Z (02364) | | $49.24 | $49.24 |
| 783428 | 1 | 0 | CS | | 12/24Z | HEARTLAND BAKIN | BREAD WHEAT RD TOP 1/2" SLI (03311) | | $40.38 | $0.00 |
| 736312 | 1 | 1 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $40.38 |

| | | | |
|---|---|---|---|
| Shipped Weight | 1169.14 | Subtotal | $3,140.11 |
| No. of Pieces | 83 | Freight | $0.00 |
| Dry Goods | 22 | Fees | $0.00 |
| Freezer | 34 | Tax | $0.00 |
| Cooler | 27 | Total | $3,140.11 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc Main Document   Page 89 of 109



*FOOD SERVICES*
*OF AMERICA*

## Invoice for Account: 1107860

**Shipping Address**
AC 781 CAELUS OTP
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 781 CAELUS OTP
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8934347 | Customer PO Number | PO40011593 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8934347 |
| Invoice Date | 10/18/2018 | Memo | N01 |
| Payment Due | 12/02/2018 | Route/Stop | 4341/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 698466 | 1 | 1 | EA | | 1/1# | MINOR | BASE GARLIC PASTE RSTD (7482614206) | | $9.65 | $9.65 |
| 992346 | 1 | 1 | CS | | 6/13.6Z | MINOR | SAUCE BASE RSTD POBLANO CONC GF (0007482618) | | $40.98 | $40.98 |
| 992346 | 1 | 1 | EA | | 1/13.6Z | MINOR | SAUCE BASE RSTD POBLANO CONC GF (0007482618) | | $7.59 | $7.59 |
| 20478 | 1 | 1 | EA | | 1/#5 | SIG 5-STAR | TOPPING CRML SUNDAE (27174) | | $9.16 | $9.16 |
| 269751 | 2 | 2 | EA | | 1/6.75Z | MRS DASH | SEASONING ORIG BLEND MD20 (J016-AY900) | | $6.98 | $13.96 |
| 602661 | 1 | 1 | CS | | 64/2Z | FRITO | CHIPS CORN CHILI CHEESE (44354) | | $32.72 | $32.72 |
| 465448 | 1 | 1 | EA | | 1/5# | SEA WATCH | CLAMS CHOPPED SEA IQF (9831) | | $34.01 | $34.01 |

| | | | |
|---|---|---|---|
| Shipped Weight | 29.45 | Subtotal | $148.07 |
| No. of Pieces | 8 | Freight | $0.00 |
| Dry Goods | 4 | Fees | $0.00 |
| Freezer | 1 | Tax | $0.00 |
| Cooler | 3 | Total | $148.07 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18 0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



# FOOD SERVICES OF AMERICA.

**Invoice for Account: 1154532**

**Shipping Address**
AC 806 PARKER DRILLING
410 E 100TH AVE
ANCHORAGE, AK 99515

**Billing Address**
AC 806 PARKER DRILLING
3230 C STREET STE 200
ANCHORAGE, AK 99503
(907) 885-9030

| | | | |
|---|---|---|---|
| Invoice Number | 8934467 | Customer PO Number | 40011820 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8934467 |
| Invoice Date | 10/18/2018 | Memo | |
| Payment Due | 12/02/2018 | Route/Stop | 4343/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions     Delivery Instructions
DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 127459 | 2 | 2 | EA | | 1/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $12.76 | $25.52 |
| 129224 | 2 | 2 | EA | | 1/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $4.09 | $8.18 |
| 299681 | 1 | 1 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $30.29 |
| 484156 | 1 | 1 | EA | | 1/5# | COLMBIA VF | CHEESE AMER 40 RIB 120SL (41B07) | | $13.61 | $13.61 |
| 895088 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK VAN NF (002) | | $13.96 | $13.96 |
| 494657 | 1 | 1 | CS | | 1/28# | KIRKLAND | DETERGENT LNDRY SUPER CONC (11990) | | $21.64 | $21.64 |
| 45268 | 1 | 1 | CS | | 6/5# | KRUSTEAZ | BISCUIT MIX BTRMLK (734-0320) | | $47.09 | $47.09 |
| 908210 | 1 | 1 | CS | | 6/10CT | RIO VIEJO | WRAP TORTILLA 12" GARL/HERB (01726) | | $26.28 | $26.28 |
| 481228 | 2 | 2 | EA | | 1/43Z | STARKIST | TUNA CHUNK LIGHT PCH (22120) | | $11.42 | $22.84 |
| 181129 | 1 | 1 | CS | | 6/5# | SEAS CRISP | FRIES WEDGE 10CUT SK/ON SAV BTRD (1007117947) | | $52.53 | $52.53 |
| 122543 | 1 | 1 | CS | | 10/1# | FLY FLAGPR | CLAMS STEAMERS 17/22 CT (02142) | | $32.37 | $32.37 |
| 280544 | 1 | 1 | CS | | 60/3Z | GOLDEN TIGER | EGG ROLL CHIX 3Z (58109) | | $43.15 | $43.15 |
| 897413 | 1 | 1 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.70 | $30.70 |
| 799452 | 1 | 1 | CS | | 24/6Z | AMERISTAR | BEEF PHILLY STK FLAT 6Z (00026) | | $41.76 | $41.76 |
| 678904 | 1 | 1 | CS | | 2/2LTR | JAVACOAST | COFFEE LIQ COLMB 100% 2 LTR (5150010443) | | $127.69 | $127.69 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $25.94 |
| 612188 | 1 | 1 | CS | | 4/5# | FONTANINI | SAUSAGE ITAL RAW BULK (82372) | | $60.15 | $60.15 |
| 974484 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $65.06 | $65.06 |

| Shipped Weight | 244.12 | | Subtotal | $686.76 |
|---|---|---|---|---|
| No. of Pieces | 21 | | Freight | $0.00 |
| Dry Goods | 5 | | Fees | $0.00 |
| Freezer | 9 | | Tax | $0.00 |
| Cooler | 7 | | Total | $686.76 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



## FOOD SERVICES OF AMERICA

**Invoice for Account: 1109271**

**Shipping Address**
AC 773 BLUE CREST CARLILE
10420 OLIVE LANE
FSA CHILL DOCK P/U CUSTMR
ANCHORAGE, AK 99515

**Billing Address**
AC 773 BLUE CREST CARLILE
CHARGE BACK ACCOUNT
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | |
|---|---|
| Invoice Number | 8934468 |
| Sales Associate | EBB Grant Hill |
| Invoice Date | 10/18/2018 |
| Payment Due | 12/02/2018 |
| Terms | 45 DAYS |
| Location | 201-1-2 |

| | |
|---|---|
| Customer PO Number | PO40011609 |
| Original Invoice | 8934468 |
| Memo | |
| Route/Stop | 4991/1 |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 759686 | 140 | 140 | CS | | 24/16.9Z | ALASKA BRANDS | WATER BTL GLACIER (AGW1) | | $6.52 | $912.80 |
| 668117 | 8 | 8 | CS | | 24/11.5 | V-8 SPLASH | JUICE DRINK KIWI/STRW CAN (12720) | | $22.77 | $182.16 |
| 401269 | 1 | 1 | CS | | 3/2# | AZAR | NUT CASHEW WHL RSTD/OIL SALTED (7113096) | | $70.57 | $70.57 |
| 109789 | 1 | 1 | CS | | 2/5# | AZAR | SNACK MIX WILD WEST CAJUN (9616796) | | $36.01 | $36.01 |
| 701173 | 1 | 1 | CS | | 3/2# | SIG 5-STAR | NUT MIXED NO PNUT RSTD/OIL SALTED FCY (27104) | | $63.70 | $63.70 |
| 592271 | 2 | 1 | CS | | 12/8CT | QUAKER | BAR GRANOLA PB CHOC CHIP CHEWY (31184) | | $28.90 | $28.90 |
| 456227 | 2 | 2 | CS | | 24/12Z | DR PEPPER | DRINK SOFT DR PEPPER DIET (4619) | | $13.76 | $27.52 |
| 30871 | 3 | 3 | CS | | 24/12Z | BARQS | DRINK SOFT ROOT BEER (4900002385) | | $13.76 | $41.28 |
| 804788 | 2 | 2 | CS | | 24/12Z | SPRITE | DRINK SOFT SPRITE (4900001938) | | $13.76 | $27.52 |
| 688113 | 4 | 4 | CS | | 4/6PK | PEPSI | DRINK SOFT PEPSI 12Z CANS (0001200000) | | $15.26 | $61.04 |
| 688100 | 5 | 5 | CS | | 24/12Z | MOUNTAIN DEW | DRINK SOFT MTN DEW CANS 4/6PK (0001200000) | | $15.26 | $76.30 |
| 721146 | 5 | 5 | CS | | 4/6PK | DR PEPPER | DRINK SOFT DR PEPPER 12Z (46303) | | $13.76 | $68.80 |
| 720366 | 6 | 6 | CS | | 4/6PK | COCA COLA | DRINK SOFT COKE CLSC 12Z (46003) | | $13.76 | $82.56 |
| 314163 | 6 | 6 | CS | | 12/12Z | CRUSH | DRINK SOFT ORNG 12Z (1305) | | $7.63 | $45.78 |
| 403681 | 6 | 6 | CS | | 3/DZ | DELCO ECON | DOMINION FRK DNR (B421FPLF) | | $6.50 | $39.00 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 29493 | 2 | 2 | CS | | 60/1.91Z | KELLOGG | CEREAL ASST FAVORITE CUP (3800012611) | | $59.49 | $118.98 |
| B16222 | 2 | 2 | CS | | 24/5Z | POSADA | BURRITO BEEF BEAN IW (5171401) | | $21.53 | $43.06 |
| 651738 | 2 | 2 | CS | | 24/10Z | BUTCHR BOY | BURRITO BEEF RD HOT IW FLR (1610501) | | $43.60 | $87.20 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 4984.94 | | Subtotal | $2,013.18 |
| No. of Pieces | 197 | | Freight | $0.00 |
| Dry Goods | 193 | | Fees | $0.00 |
| Freezer | 4 | | Tax | $0.00 |
| Cooler | 0 | | Total | $2,013.18 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



*FOOD SERVICES OF AMERICA*

**Invoice for Account: 1108250**

**Shipping Address**
AIR AC 852 NORTH STAR
401 E 100TH
ANCHORAGE, AK 89515

**Billing Address**
AC 852 NORTH STAR
3230 C STREET SUITE 200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8934469 | Customer PO Number | 40011822 |
| Sales Associate | EBB Granl Hill | Original Invoice | 8934469 |
| Invoice Date | 10/18/2018 | Memo | |
| Payment Due | 12/02/2018 | Route/Stop | 4342/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions     Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 248214 | 2 | 2 | CS | | 18/8Z | DARIGOLD | MILK CHOC 1% U/P 8Z PLAS BTL (344077) | | $14.12 | $28.24 |
| 452912 | 2 | 2 | CS | | 16/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.83 | $29.66 |
| 452860 | 1 | 1 | CS | | 18/8Z | DARIGOLD | MILK FF U/P PLAS BTL (344080) | | $14.83 | $14.83 |
| 454788 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $38.37 | $76.74 |
| 127459 | 1 | 1 | CS | | 6/.5GL | COLMBIA VF | WHIP CREAM HVY 40% U/P GF (06093) | | $69.09 | $69.09 |
| 127355 | 1 | 1 | CS | | 12/32Z | COLMBIA VF | CREAMER HALF & HALF U/P GF (06108) | | $37.32 | $37.32 |
| 524635 | 3 | 3 | EA | | 1/.5GL | DARIGOLD | BUTTERMILK LF PLAS (340776) | | $4.46 | $13.38 |
| 575935 | 1 | 1 | CS | | 4/5# | DARIGOLD | SOUR CREAM CREMA MEX (380223) | | $38.13 | $38.13 |
| 336252 | 1 | 1 | CS | 68.90 | 6/12#A | CAB R | BEEF STRIP NY 0X1 CH ANG 180 (00446) | | $7.33 | $505.04 |
| | | | | | | | | 68.90 | | |
| 113867 | 2 | 2 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.44 | $42.88 |
| 129224 | 2 | 2 | CS | | 15/2# | COLMBIA VF | EGGS PSTRZD W/CITRC ACID ESL (41631) | | $55.38 | $110.76 |
| 770019 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | DRESSING CAESAR GRMT CREAMY (30018) | | $18.76 | $18.76 |
| 301310 | 1 | 1 | EA | | 1/5# | DELLA VITA | CHEESE PARM SHRD FCY (41879) | | $28.31 | $28.31 |
| 299681 | 2 | 2 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $30.29 | $60.58 |
| 454593 | 2 | 2 | EA | | 1/4BZ | SPICE WORL | GARLIC MINCED IN OIL (14002) | | $8.79 | $17.58 |
| 355852 | 1 | 1 | CS | | 100/1Z | PHILADELPHIA | CREAM CHEESE CUP (1002100061) | | $23.12 | $23.12 |
| 701458 | 2 | 2 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK STRWBRY NF (004) | | $13.96 | $27.92 |
| 701952 | 2 | 2 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK BLUBRY NF (005) | | $13.96 | $27.92 |
| 143731 | 1 | 1 | CS | | 6/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100061) | | $52.96 | $52.96 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 388067 | 2 | 2 | CS | | 12/6Z | ZOI | YOGURT GREEK STRWBRY FRUIT ON BOTTOM (4812) | | $13.12 | $26.24 |
| 388054 | 2 | 2 | CS | | 12/6Z | ZOI | YOGURT GREEK BLUBRY FRUIT ON BOTTOM (4811) | | $13.12 | $26.24 |
| 141119 | 1 | 1 | CS | | 6/#10 | SIG 5-STAR | ORANGE MANDARIN WHL SEG LS (13239) | | $60.31 | $60.31 |
| 49441 | 1 | 1 | CS | | 12/50Z | CAMPBELL | SOUP TOMATO CONC/CAN (16) | | $53.31 | $53.31 |
| 47910 | 1 | 1 | CS | | 6/#10 | HUNTS | TOMATO SAUCE FCY (2700039081) | | $44.00 | $44.00 |
| 439614 | 1 | 1 | CS | | 6/104Z | ANGELA MIA | SAUCE MARINARA (2700039125) | | $50.36 | $50.36 |
| 136273 | 1 | 1 | CS | | 6/108Z | LIBBY | HASH CB RTU (3900003124) | | $112.68 | $112.68 |
| 331090 | 1 | 1 | CS | | 1/25# | HERSHEY | CHIP CHOC SEMI-SWT 1M (3100061125) | | $72.61 | $72.61 |
| 721965 | 1 | 1 | CS | | 24/14Z | ROLAND | MILK COCONUT UNSWT (86002) | | $44.61 | $44.61 |
| 377202 | 1 | 1 | CS | | 2/50 7Z | COFFEE MATE | CREAMER LIQ HAZELNUT CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 38137 | 1 | 1 | CS | | 48/5.5Z | V-8 | JUICE VEG CAN (000000020) | | $32.27 | $32.27 |
| 740796 | 1 | 1 | CS | | 3/101.33Z | VITALITY | WATER LEMON LIME (1001110002) | | $72.86 | $72.86 |
| 31283 | 1 | 1 | CS | | 48/6Z | DOLE | JUICE PINEAPL (914) | | $27.54 | $27.54 |
| 35971 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $26.34 | $26.34 |
| 477156 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $26.36 | $26.36 |
| 667641 | 1 | 1 | CS | | 3/1GL | CHEF PRIDE | OIL SALAD CANOLA (58501CHP) | | $36.31 | $36.31 |
| 56499 | 1 | 1 | CS | | 12/12Z | HEINZ | VINEGAR MALT DECANTER (1001300000) | | $30.55 | $30.55 |
| 69469 | 1 | 1 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $28.73 | $28.73 |
| 948887 | 1 | 1 | CS | | 3/101.33Z | VITALITY | WATER WATERMELON (1001110002) | | $72.88 | $72.88 |
| 56065 | 1 | 1 | CS | | 1/25# | UNCLE BEN | RICE CONV/PARBOILED LNG GRAIN GF (1101) | | $34.16 | $34.16 |
| 107082 | 1 | 1 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $26.86 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404831) | | $31.34 | $31.34 |
| 222534 | 1 | 1 | CS | | 1/25# | QUAKER | CORNMEAL YLW (43375) | | $22.53 | $22.53 |
| 688891 | 1 | 1 | CS | | 12/5Z | CHOLULA | SAUCE HOT CHOLULA (WX3803) | | $27.90 | $27.90 |
| 823476 | 1 | 1 | CS | | 20/50CT | PROPAK O | LINER CAN 12-16 GL 24X32 .6 ML HD NAT (17279) | | $46.51 | $46.51 |
| 53228 | 1 | 1 | CS | | 1/25# | C&H | SUGAR PWDR (404867) | | $31.64 | $31.64 |
| 799517 | 1 | 1 | CS | | 1/ROLL | PROPAK O | FILM PVC 12X2M STD CUTTER BOX (11960) | | $23.98 | $23.98 |
| 377280 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $29.71 | $29.71 |
| 740809 | 1 | 1 | CS | | 3/3LTR | VITALITY | WATER STRWBRY KIWI (141203) | | $72.55 | $72.55 |
| 493378 | 2 | 2 | EA | | 1/.5GL | MINOR | SAUCE SWT & SOUR (5000031681) | | $10.21 | $20.42 |
| 819603 | 2 | 2 | CS | | 16/250 | SURPASS | TOWEL MULTIFOLD WHITE 16/250 (01804) | | $54.78 | $109.56 |
| 341491 | 1 | 1 | CS | | 12/7Z | RIO LUNA | PEPPERS CHIPOTLE W/ADOBO SAUCE (7014) | | $20.54 | $20.54 |
| 725911 | 1 | 1 | CS | | 24/1# | CULINARY ORIGIN | CORNSTARCH GF (18668) | | $30.15 | $30.15 |
| 834351 | 1 | 1 | CS | | 12/12Z | SIG 5-STAR | HONEY CLOVER SQZ BEAR (27263) | | $32.28 | $32.28 |
| 799595 | 1 | 1 | CS | | 1/ROLL | PROPAK | FILM PVC 18X3M STD CUTTER BOX (30550749) | | $42.36 | $42.36 |
| 2404 | 2 | 2 | EA | | 1/32Z | SUNTREE | JUICE LEMON (521) | | $3.98 | $7.96 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document   Page 96 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 501636 | 4 | 4 | CS | | 10/10CT | BIG CITY | LINER CAN 60 GL 38X58 1.5 ML CLR (LBR3858X3C) | | $55.29 | $221.16 |
| 774120 | 2 | 2 | O | | 24/8Z | PACIFIC FOODS O | MILK SOY VAN (08330) | | $19.43 | $38.86 |
| 35823 | 1 | 1 | EA | | 1/5# | SIG 5-STAR | HONEY CLOVER US GRD A (27242) | | $17.84 | $17.84 |
| 23590 | 3 | 3 | EA | | 1/5# | CAL BEST | NUT WALNUT HALV & PIECES (03008) | | $27.46 | $82.38 |
| 46485 | 1 | 1 | CS | | 4/1GL | BESTFOODS | MAYONNAISE PLAS (4800126574) | | $75.91 | $75.91 |
| 449536 | 1 | 1 | CS | | 60/2.35Z | KELLOGG | CEREAL ASST WELLNESS 60/2.65Z (3800018315) | | $63.95 | $63.95 |
| 162744 | 1 | 1 | CS | | 12/1# | SIG 5-STAR | MARSHMALLOW MINI WHITE (27103) | | $28.40 | $28.40 |
| 908093 | 1 | 1 | CS | | 12/24CT | RIO VIEJO | TORTILLA FLOUR 6" GORDITA PRSD (01711) | | $33.43 | $33.43 |
| 337614 | 3 | 3 | CS | | 1/62Z | KIRKLAND | CANDY ASST FUN HOUSE TREATS (40636) | | $17.00 | $51.00 |
| 343046 | 1 | 1 | EA | | 1/21Z | CULINARY ORIGIN | SEASONING TACO N/MSG (11028) | | $8.28 | $8.28 |
| 347221 | 3 | 3 | CS | | 1/80Z | KIRKLAND | CANDY ASST CHOC MINI (42745) | | $17.00 | $51.00 |
| 149531 | 1 | 1 | CS | | 5/2# | SIG 5-STAR | COCONUT FLAKE SWTND FCY (02245) | | $29.81 | $29.81 |
| 377293 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ ORIG SWTND CONC PUMP (0005000013) | | $29.65 | $29.65 |
| 897069 | 1 | 1 | CS | | 6/2# | BY THE BEAN | COFFEE BISTRO MIA GRD (01655) | | $93.45 | $93.45 |
| 191013 | 1 | 1 | CS | | 84/1Z | ERINS | POPCORN WHITE CHED (4832500) | | $28.83 | $28.83 |
| 765215 | 1 | 1 | CS | | 104/1Z | FRITO | CHIPS CORN NAT GF (32405) | | $41.91 | $41.91 |
| 714435 | 1 | 1 | CS | | 8/16Z | RUFFLES | CHIPS REG GF (47736) | | $23.26 | $23.26 |
| 765384 | 1 | 1 | CS | | 68/1Z | ROLD GOLD | PRETZEL TINY CLSC STYLE (32430) | | $36.84 | $36.84 |
| 341891 | 1 | 1 | CS | | 6/24Z | CULINARY ORIGIN | SPICE GARL GRANULATED (10340) | | $87.37 | $87.37 |
| 498130 | 1 | 1 | CS | | 18/26Z | VILLA PRIMA | DOUGH PIZZA 16" PROOF PRE-SHEETED (73037) | | $57.95 | $57.95 |
| 539178 | 1 | 0 | CS | | 4/30CT | LOTUS GRDN | POTSTICKERS PORK 1Z (03453) | | $47.96 | $0.00 |
| 230804 | 1 | 1 | CS | | 1/26# | BRAKEBUSH | CHIX 8PC CNTRY KRISP CKD (6548) | | $98.51 | $98.51 |
| 186619 | 3 | 0 | CS | | 1/10#A | 1890F | BEEF POT RST CH CKD (41102) | | $4.91 | $0.00 |
| 237371 | 1 | 1 | CS | | 1/25# | PACKER | SALM SOCKEYE SIDE SK/ON PBO (0000237371) | | $204.48 | $204.48 |
| 848364 | 1 | 1 | CS | 15.00 \| 15.00 \| | 1/15#A | PACKER | HAM HOCKS SMK 2IN | | $3.33 | $49.95 |
| 690869 | 1 | 1 | CS | | 1/20# | TNT | BEEF PTY 3/1 HS SEASND TNT IQF (7703003) | | $70.86 | $70.86 |
| 204927 | 1 | 1 | CS | | 4/5# | CLASSIC | POTATOES CUBE 1/2IN (1007117936) | | $31.85 | $31.85 |
| 570939 | 1 | 1 | CS | | 6/2.5# | ROASTWORKS | VEG BLEND CORN JALP RSTD (1007117903) | | $36.70 | $36.70 |
| 773809 | 1 | 1 | CS | | 12/10CT | RIO VIEJO | TORTILLA FLOUR 10" HS (4149341921) | | $27.44 | $27.44 |
| 792748 | 1 | 1 | CS | | 20/12Z | PILLSBURY | DOUGH PUFF PSTRY SHEET 10X15X1/8 (94562-0512) | | $55.38 | $55.38 |
| 223228 | 1 | 1 | CS | | 2/5# | JOHNSONVIL | SAUSAGE ANDOUILLE SMK 4/1 CKD (101557) | | $39.43 | $39.43 |
| 446319 | 1 | 1 | CS | | 1/10# | 1890F | PORK CHOP CC 6Z MAR 1412AM2 (55514) | | $38.00 | $38.00 |
| 752673 | 1 | 1 | CS | | 1/10# | MRS FRIDAY | COD FLT 2-3Z TAVERN BTRD (070053) | | $63.58 | $63.58 |
| 578606 | 3 | 3 | CS | | 2/5# | KALADI | COFFEE WHL BEAN FRENCH RST (RCF) | | $75.64 | $226.92 |

Case 2:18-bk-13118-EPB   Doc 57   Filed 11/20/18   Entered 11/20/18 16:49:54   Desc
Main Document       Page 97 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|--------|---------|---------|-----|-------------|-----------|-------|-------------|-----|------------|--------|
| 317071 | 1 | 1 | CS | | 1/10# | FARMLAND | FRANK BEEF 4/1 (7024781095) | | $34.46 | $34.46 |
| 445851 | 1 | 1 | CS | | 12/16Z | RICH | TOPPING WHIP NON DAIRY BAG (2559) | | $46.28 | $46.28 |
| 42636 | 1 | 1 | CS | | 12/2# | KICKSTART | ONION RING BRD GRMT 5/8" 16/# (49002) | | $76.23 | $76.23 |
| 180823 | 1 | 1 | CS | | 8/12CT | HEARTLAND BAKIN | BUN HOT DOG PLN 6" (62366) | | $34.72 | $34.72 |
| 182354 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB SESAME 4.5" (62373) | | $35.65 | $35.65 |
| 736312 | 1 | 1 | CS | | 1/10# | BALLPARK | FRANK BEEF 5/1 6" DELI STL (31804) | | $40.38 | $40.38 |
| 585122 | 1 | 1 | CS | | 1/96CT | SIMPLOT | CORN COB 3" DAILY PICK (1007117903) | | $34.02 | $34.02 |
| 181970 | 1 | 1 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4.6Z CHAMP (0007064040) | | $25.42 | $25.42 |

| | | | | | |
|---|---|---|---|---|---|
| Shipped Weight | 2024.05 | | Subtotal | $5,081.12 |
| No. of Pieces | 123 | | Freight | $0.00 |
| Dry Goods | 66 | | Fees | $0.00 |
| Freezer | 23 | | Tax | $0.00 |
| Cooler | 34 | | Total | $5,081.12 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

**Invoice for Account: 1108250**

| Shipping Address | Billing Address |
|---|---|
| AIR AC 852 NORTH STAR | AC 852 NORTH STAR |
| 401 E 100TH | 3230 C STREET SUITE 200 |
| ANCHORAGE, AK 99515 | ANCHORAGE, AK 99503 |
| | (907) 562-5588 |

| Invoice Number | 8934477 | Customer PO Number | PO40011590 |
|---|---|---|---|
| Sales Associate | EBB Grant Hill | Original Invoice | 8934477 |
| Invoice Date | 10/18/2018 | Memo | N01 |
| Payment Due | 12/02/2018 | Route/Stop | 4342/1 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 240296 | 1 | 1 | CS | | 6/1# | MINOR | BASE CLAM MEAT FIRST N/MSG (0007482664) | | $54.48 | $54.48 |
| 266215 | 2 | 2 | CS | | 12/4.56Z | SABRA | DIP HUMMUS CLSC W/PRETZEL GRAB N GO (30080) | | $22.42 | $44.84 |
| 697545 | 2 | 0 | CS | | 12/5 3Z | OIKOS | YOGURT GREEK 3 VAR FF (3709) | | $15.11 | $0.00 |
| 227182 | 1 | 1 | CS | | B/125CT | BRIDGEGATE | BOWL PAPER 12Z RD (BGW-12-B) | | $88.73 | $88.73 |
| 257485 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX RASP/LMNADE ON-GO (1004300000) | | $25.65 | $25.65 |
| 265851 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX FRUIT PNCH ON THE GO (1004300000) | | $27.84 | $27.84 |
| 464731 | 1 | 1 | CS | | 12/25.4Z | DA VINCI | SYRUP VAN SF (2073738402) | | $75.77 | $75.77 |
| 466093 | 1 | 1 | CS | | 100/ 5Z | PEPP FARM | CRACKER GOLDFISH PKT (7937) | | $16.81 | $16.81 |
| 470115 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX PEACH TEA ON THE GO (1004300000) | | $25.63 | $25.63 |
| 470154 | 1 | 1 | CS | | 4/30CT | CRYSTAL LT | DRINK MIX LMNADE ON THE GO (1004300000) | | $28.01 | $28.01 |
| 358493 | 2 | 2 | CS | | 12/3Z | HAAGEN DAZ | ICE CREAM BAR COFFEE ALMOND CRUNCH (0007457041) | | $20.90 | $41.80 |
| 358532 | 2 | 2 | CS | | 12/3Z | HAAGEN DAZ | ICE CREAM BAR VAN CHOC W/ALMOND (0007457020) | | $20.87 | $41.74 |
| 626038 | 2 | 2 | CS | | 1/10# | FLY FLAGPR | MAHI MAHI PTN 6Z BL/SL (04205) | | $86.18 | $172.36 |

| | | | |
|---|---|---|---|
| Shipped Weight | 118.86 | Subtotal | $643.66 |
| No. of Pieces | 16 | Freight | $0.00 |
| Dry Goods | 7 | Fees | $0.00 |
| Freezer | 6 | Tax | $0.00 |
| Cooler | 3 | Total | $643.66 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1 5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee



**FOOD SERVICES OF AMERICA.**

Invoice for Account: 1107834

| Shipping Address | Billing Address |
|---|---|
| AC 780 CAELUS ODS | AC 780 CAELUS ODS |
| 410 E 100TH AVE | 3230 C STREET STE 200 |
| ANCHORAGE, AK 99515 | ANCHORAGE, AK 99503 |
| | (907) 562-5588 |

| | | | |
|---|---|---|---|
| Invoice Number | 8935411 | Customer PO Number | 40011821 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8935411 |
| Invoice Date | 10/18/2018 | Memo | 1 |
| Payment Due | 12/02/2018 | Route/Stop | |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions          Delivery Instructions
                             DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 610305 | 1 | 1 | CS | | 1/EA | | BOX F/ICE CREAM 40QT | | $3.82 | $3.82 |
| 618772 | 1 | 1 | CS | | 1/EA | | LINER ICE CREAM 40QT | | $3.51 | $3.51 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 6.80 | | Subtotal | $7.33 |
| No. of Pieces | 2 | | Freight | $0.00 |
| Dry Goods | 0 | | Fees | $0.00 |
| Freezer | 2 | | Tax | $0.00 |
| Cooler | 0 | | Total | $7.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



# FOOD SERVICES OF AMERICA®

**Invoice for Account: 1119755**

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 562-5588

| | | | |
|---|---|---|---|
| Invoice Number | 8939660 | Customer PO Number | 40011639 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8939660 |
| Invoice Date | 10/22/2018 | Memo | |
| Payment Due | 12/06/2018 | Route/Stop | 1245/4 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions          Delivery Instructions
                              DO NOT USE

## Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 452812 | 3 | 3 | CS | | 18/8Z | DARIGOLD | MILK HOMO U/P PLAS BTL (344079) | | $14.14 | $42.42 |
| 725761 | 3 | 3 | EA | | 1/5# | COLMBIA VF | COTTAGE CHEESE SML CURD 4% FAT (41710) | | $9.74 | $29.22 |
| 454825 | 1 | 1 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $42.00 | $42.00 |
| 532302 | 4 | 4 | CS | | 2/7.5# | 1890R | BACON 14/16 SH APLWD SMK GAS FLSHD (02026) | | $46.07 | $184.28 |
| 118049 | 1 | 1 | CS | | 6/1.5# | MADRONA MK | CHEESE SWISS SLCD .75Z (41865) | | $37.32 | $37.32 |
| 985742 | 2 | 2 | CS | | 6/2# | MADRONA MK | TURKEY BRST SLCD O/RSTD GF (01946) | | $57.23 | $114.46 |
| 330860 | 1 | 1 | CS | | 4/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $55.13 | $55.13 |
| 868567 | 1 | 1 | CS | | 6/2# | MADRONA MK | BEEF RST SLCD CKD SEL GF (41134) | | $73.49 | $73.49 |
| 37583 | 1 | 1 | CS | 35.38 | 2/15#A | 1890R | HAM PIT W/A ORIG (41411) | | $2.56 | $90.57 |
| | | | | \| 35.38 \| | | | | | | |
| 299681 | 1 | 1 | CS | | 100/.75Z | TILLAMOOK | CHEESE CHED MED IW (0007283010) | | $29.97 | $29.97 |
| 869606 | 1 | 1 | CS | | 6/2# | MADRONA MK | CORNED BEEF SLCD SEL GF (41135) | | $69.66 | $69.66 |
| 701458 | 1 | 1 | CS | | 12/5.3Z | CHOBANI | YOGURT GREEK STRWBRY NF (004) | | $13.66 | $13.66 |
| 143731 | 1 | 1 | CS | | 6/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100081) | | $51.78 | $51.78 |
| 551569 | 1 | 1 | CS | | 12/4Z | CHOBANI | YOGURT GREEK BLUBRY (754) | | $8.46 | $8.46 |
| 26042 | 1 | 1 | CS | | 8/160CT | BOUNCE | FABRIC SOFTENER SHEETS (80301924) | | $74.72 | $74.72 |
| 762876 | 2 | 2 | CS | | 12/22Z | RESOLVE | CLEANER STAIN REMOVER TRIGGER (00230) | | $36.33 | $72.66 |
| 141119 | 3 | 3 | EA | | 1/#10 | SIG 5-STAR | ORANGE MANDARIN WHL SEG LS (13239) | | $10.46 | $31.38 |
| 179086 | 1 | 1 | CS | | 6/#10 | SIG 5-STAR | FRUIT CKTL XLS (13211) | | $61.93 | $61.93 |

Case 2:18-bk-13118-EPB    Doc 57    Filed 11/20/18    Entered 11/20/18 16:49:54    Desc
Main Document    Page 101 of 109

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49441 | 1 | 1 | CS | | 12/50Z | CAMPBELL | SOUP TOMATO CONC/CAN (16) | | $49.69 | $49.69 |
| 550953 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE PINEAPL (20454) | | $24.57 | $49.14 |
| 36137 | 1 | 1 | CS | | 48/5.5Z | V-8 | JUICE VEG CAN (000000020) | | $30.64 | $30.64 |
| 31542 | 1 | 1 | EA | | 1/#10 | SIG 5-STAR | PIE FILLING PEACH SLCD (27188) | | $16.26 | $16.26 |
| 687804 | 2 | 2 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL BLUBRY 1.3Z WHL GRAIN (3800035745) | | $23.86 | $47.72 |
| 35971 | 1 | 1 | CS | | 48/5.5Z | OCEANSPRAY | JUICE CRAN CKTL (20450) | | $24.59 | $24.59 |
| 477155 | 2 | 2 | CS | | 48/5.5Z | OCEANSPRAY | JUICE ORNG 100% CKTL (20453) | | $24.61 | $49.22 |
| 69469 | 3 | 3 | CS | | 48/5.5Z | WELCHS | JUICE GRP PURE UNSWT CAN (20600) | | $27.06 | $81.18 |
| 35548 | 1 | 1 | EA | | 1/128Z | SIG 5-STAR | PRESERVES STRWBRY FCY (27253) | | $16.50 | $16.50 |
| 469319 | 1 | 1 | CS | | 1/25# | C&H | SUGAR BRN GLDN (404831) | | $29.18 | $29.18 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $25.50 | $25.50 |
| 47853 | 1 | 1 | CS | | 12/8Z | PACE | SAUCE PICANTE MED (4156500008) | | $18.72 | $18.72 |
| 491422 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | OLIVES GRN QUEEN 80/90 (00100) | | $24.03 | $24.03 |
| 51888 | 2 | 2 | CS | | 1/M | DIXIE | CUTLERY FRK BLACK MED HVY WT PLYSTRNE (FM517) | | $65.07 | $130.14 |
| 128082 | 1 | 1 | CS | | 1/30# | SIG 5-STAR | MAYONNAISE HD DLX TUB (30003) | | $40.71 | $40.71 |
| 377280 | 1 | 1 | CS | | 2/1.5L | COFFEE MATE | CREAMER LIQ FRENCH VAN CONC PUMP (0005000031) | | $28.95 | $28.95 |
| 545396 | 4 | 4 | CS | | 40/6.75 | CAPRI SUN | JUICE DRINK FRT VAR WAVES (8766493677) | | $8.61 | $34.44 |
| 819803 | 2 | 2 | CS | | 16/250 | SURPASS | TOWEL MULTIFOLD WHITE 16/250 (01804) | | $53.04 | $106.08 |
| 749636 | 3 | 3 | CS | | 10/100CT | VALU GARD | GLOVE NITRILE MED PWDR FREE WHITE (304340222) | | $69.16 | $207.48 |
| 728385 | 1 | 1 | EA | | 1/1GL | SIG 5-STAR | DRESSING FRENCH CREAMY (30013) | | $13.68 | $13.68 |
| 771163 | 1 | 1 | CS | | 180/CT | COFFEE MATE | CREAMER LIQ IRISH CREAM (1005000035) | | $13.32 | $13.32 |
| 234486 | 2 | 2 | EA | | 1/2# | SIG 5-STAR | RAISINS SEL 2# GF (02463) | | $7.22 | $14.44 |
| 248773 | 1 | 1 | CS | | 144/1.5Z | WELCHS | SNACK FRUIT MIXED (14498) | | $50.65 | $50.65 |
| 734921 | 2 | 2 | CS | | 10/100CT | PROPAK | GLOVE NITRILE XL PWDR FREE BLU (19872) | | $60.02 | $120.04 |
| 158062 | 1 | 1 | CS | | 300/2CT | NABISCO | CRACKER RITZ (1932001658) | | $26.71 | $26.71 |
| 341215 | 1 | 1 | EA | | 1/22Z | CULINARY ORIGIN | SEASONING CAJUN (10910) | | $17.07 | $17.07 |
| 341735 | 2 | 2 | EA | | 1/15Z | CULINARY ORIGIN | SPICE CINN GRD (10925) | | $8.70 | $17.40 |
| 343230 | 2 | 2 | EA | | 1/32Z | CULINARY ORIGIN | FLAVORING VAN IMIT (11038) | | $6.03 | $12.06 |
| 687820 | 2 | 2 | CS | | 3/16CT | NUTRIGRAIN | BAR CEREAL STRWBRY 1.3Z WHL GRAIN (3800035945) | | $23.86 | $47.72 |
| 719313 | 1 | 1 | CS | | 104/1Z | DORITOS | CHIPS TORT COOLER RNCH GF (11137) | | $41.21 | $41.21 |
| 719326 | 1 | 1 | CS | | 104/1Z | DORITOS | CHIPS TORT NACHO CHEESE (11142) | | $41.21 | $41.21 |
| 765384 | 1 | 1 | CS | | 88/1Z | ROLD GOLD | PRETZEL TINY CLSC STYLE (32430) | | $36.17 | $36.17 |
| 378071 | 2 | 2 | CS | | 1/DZ | RITZ | TOWEL BAR RIBBED 16X19 WHITE (CLBMR) | | $10.45 | $20.90 |
| 793485 | 1 | 1 | CS | | 60/4Z | KING COMMAND | BEEF CHIX FRIED STK CKD STHRN LOW SOD (72568) | | $50.23 | $50.23 |
| 785652 | 1 | 1 | CS | | 4/10# | PACKER | CHIX BRST BL/SL RDM FRZ | | $62.39 | $62.39 |
| 468423 | 1 | 1 | CS | | 6/5# | TRADITIONL | TATER GEMS (1007117800) | | $46.98 | $46.98 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65250 | 4 | 4 | EA | | 1/2# | SIG 5-STAR | VEG SCANDINAVIAN BLEND (48601) | | $3.47 | $13.88 |
| B54166 | 1 | 1 | CS | 80.10 | 8/10#A | TYSON | BEEF GRD 81/19 FINE (D0231BH) | | $2.54 | $203.46 |
| | | | | | 80.10 | | | | | |
| 850012 | 1 | 1 | CS | | 4/10# | PACKER | CHIX THIGH MEAT BL/SL | | $73.72 | $73.72 |
| 112598 | 1 | 1 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (29342) | | $36.99 | $36.99 |
| 604257 | 1 | 1 | CS | | 2/5# | FARMLAND | PEPPERONI SLCD 1.75" DIAM POLY (7024717479) | | $36.53 | $36.53 |
| 96404 | 1 | 1 | CS | | 2/5# | DELLA VITA | TOPPING BEEF CKD TVP 26-31/2 (55291) | | $28.58 | $28.58 |
| 707998 | 1 | 1 | CS | | 52/12Z | TYSON | CHIX LEG QTRS BUFT IQF RAW XXL (001601-039) | | $67.17 | $67.17 |
| 826642 | 6 | 6 | EA | | 1/2# | SIG 5-STAR | BEANS GRN WHL PETITE IQF (48625) | | $3.33 | $19.98 |
| 139861 | 4 | 4 | EA | | 1/2.5# | SIMPLOT | PEAS IQF (1007117918) | | $4.09 | $16.36 |
| 786530 | 1 | 1 | CS | | 6/6PC | FARMLAND | BACON CNDN SMK SLCD (7024782149) | | $47.54 | $47.54 |
| 519183 | 1 | 1 | CS | | 12/2# | SIMPLOT | VEG CALIF CLSC (1007117918) | | $38.87 | $38.87 |
| 344102 | 1 | 1 | CS | 75.30 | 5/14#A | 5 STAR | BEEF RIBEYE 15/UP SEL 112A F2F (89124) | | $0.01 | $0.75 |
| | | | | | 75.30 | | | | | |
| 897413 | 3 | 3 | CS | | 2/5# | TYSON | CHIX BRST FLT 5Z IF RTC (004317-092) | | $30.03 | $90.09 |
| 378534 | 1 | 1 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $31.47 | $31.47 |
| 353518 | 1 | 1 | CS | | 4/3# | MRS FRIDAY | SHRIMP BRD 16/20 BFLY (059035) | | $88.33 | $88.33 |
| 77736 | 1 | 1 | CS | | 60/2.25Z | RICH | DONUT LNG JOHN FRIED T&S (49803) | | $23.31 | $23.31 |
| 773809 | 1 | 1 | CS | | 12/10CT | RIO VIEJO | TORTILLA FLOUR 10" HS (4149341921) | | $26.39 | $26.39 |
| 282252 | 1 | 1 | EA | | 1/15# | ALYESKA | COD MSC TRUE FLT 8/16Z SHTR PK (ASCDFL-B/1) | | $89.10 | $89.10 |
| 277256 | 2 | 2 | CS | | 2/5# | TYSON | CHIX DCD 1/2" 65% DARK 35% WHITE CKD (025308-092) | | $32.83 | $65.66 |
| 661671 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.13 | $56.26 |
| 1192 | 1 | 1 | CS | | 20/8Z | CHEFPIERRE | PIE SHELL 9" UNBKD DP (09269) | | $29.58 | $29.58 |
| 693489 | 2 | 2 | CS | | 2/5# | KING COMMAND | MEATBALL .5Z BEEF LOW SOD (72141) | | $37.72 | $75.44 |
| 607630 | 1 | 1 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.29 | $25.29 |
| 121878 | 1 | 1 | CS | | 8/6CT | CHEFPIERRE | DONUT APL FRTR T&S (08711) | | $32.93 | $32.93 |
| B74484 | 1 | 1 | CS | | 5/2# | FLY FLAG | SHRIMP P&D T/ON 16/20 RAW WHITE (01897) | | $64.34 | $64.34 |
| 336891 | 1 | 1 | CS | | 14/16Z | LA BREA | BREAD FRENCH BAGUETTE FRZ (02190) | | $37.61 | $37.61 |
| 160661 | 1 | 1 | CS | | 14/24Z | HEARTLAND BAKIN | BREAD 12 GRAIN WIDEPAN 1/2" SLI (62356) | | $61.21 | $61.21 |
| 183538 | 1 | 1 | CS | | 1/3GL | DENALI AK | ICE CREAM MOOSE TRACKS (IM01204) | | $33.32 | $33.32 |
| 181970 | 2 | 2 | CS | | 2/DZ | BLUE BUNNY | ICE CREAM CONE VAR 4 6Z CHAMP (0007064040) | | $25.08 | $50.16 |
| 875216 | 1 | 1 | CS | | 6/17Z | SIG 5-STAR | PAN SPRAY COATING AERO SOY (01539) | | $24.58 | $24.58 |

Invoice 8925660 for Account: 1119785

| Shipped Weight | 1819.92 | | Subtotal | $4,195.34 |
|---|---|---|---|---|
| No. of Pieces | 130 | | Freight | $272.71 |
| Dry Goods | 59 | | Fees | $0.00 |
| Freezer | 49 | | Tax | $0.00 |
| Cooler | 22 | | Total | $4,468.05 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA.**

## Invoice for Account: 1119755

**Shipping Address**
AC 773 BLUECREST/ANCHOR P
28555 PATHFINDER ROAD
ANCHOR POINT, AK 99556

**Billing Address**
AC 773 BLUECREST/ANCHOR P
3230 C STREET #200
ANCHORAGE, AK 99503
(907) 582-5586

| | | | |
|---|---|---|---|
| Invoice Number | 8939661 | Customer PO Number | 40011803 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8939661 |
| Invoice Date | 10/22/2018 | Memo | N01 |
| Payment Due | 12/06/2018 | Route/Stop | 1245/4 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

### Items

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 835811 | 1 | 1 | CS | | 1/M | ZENITH | LINER PAN 16.5X24 4" NAT (27NAT) | | $44.91 | $44.91 |
| 709024 | 1 | 1 | CS | | 8/4CT | MR CLEAN | MAGIC ERASER XTRA POWER (80207661) | | $53.89 | $53.89 |
| 826650 | 1 | 1 | CS | | 1/20# | SIG 5-STAR | CARROTS DCD IQF (4149348673) | | $19.81 | $19.81 |

| | | | |
|---|---|---|---|
| Shipped Weight | 46.20 | Subtotal | $118.61 |
| No. of Pieces | 3 | Freight | $7.09 |
| Dry Goods | 2 | Fees | $0.00 |
| Freezer | 1 | Tax | $0.00 |
| Cooler | 0 | Total | $125.70 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

1.5% per month, or 18.0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.



**FOOD SERVICES OF AMERICA**

**Invoice for Account: 1119544**

**Shipping Address**
AC 849 BETHEL/DAVIS CAMP
4100 OLD INTERNATIONAL AI
ALASKA, AK

**Billing Address**
AC 849 BETHEL/DAVIS CAMP
3230 C STREET
ANCHORAGE, AK 99503
(907) 205-8537

| | | | |
|---|---|---|---|
| Invoice Number | 8940257 | Customer PO Number | 40011541 |
| Sales Associate | EBB Grant Hill | Original Invoice | 8940257 |
| Invoice Date | 10/22/2018 | Memo | |
| Payment Due | 12/06/2018 | Route/Stop | 1300/5 |
| Terms | 45 DAYS | | |
| Location | 201-1-2 | | |

Please remit to
P O BOX 196073
ANCHORAGE, AK 99519

Special Instructions

Delivery Instructions
DO NOT USE

**Items**

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 454786 | 6 | 6 | CS | | 1/5GL | DARIGOLD | MILK 2% U/P DISP (340991) | | $38.37 | $230.22 |
| 454825 | 2 | 2 | CS | | 1/5GL | DARIGOLD | MILK CHOC 1% U/P DISP (340994) | | $44.73 | $89.46 |
| 532302 | 5 | 5 | CS | | 2/7.5# | 1890R | BACON 14/16 SH APLWD SMK GAS FLSHD (02026) | | $47.04 | $235.20 |
| 113867 | 4 | 4 | CS | | 15/DZ | COLMBIA VF | EGGS FRSH AA MED LOOSE (41621) | | $21.44 | $85.76 |
| 504546 | 3 | 3 | CS | | 2/20# | COLMBIA VF | EGGS PSTRZD W/CTRC ACID ESL (41629) | | $58.73 | $176.19 |
| 417762 | 1 | 1 | CS | | 4/5# | GREAT LAKES | CHEESE MOZZ SHRD FCY (15031) | | $52.99 | $52.99 |
| 330660 | 1 | 1 | CS | | 4/5# | DELLA VITA | CHEESE BLEND 80/10/10 PS SHRD (02556) | | $57.40 | $57.40 |
| 360015 | 1 | 1 | CS | | 4/5# | COLMBIA VF | CHEESE CHED MILD FTHR SHRD (41800) | | $56.87 | $56.87 |
| 280120 | 2 | 2 | CS | | 6/1.5# | MADRONA MK | CHEESE CHED SLCD MILD .75Z (41869) | | $31.58 | $63.16 |
| 551556 | 2 | 2 | CS | | 12/4Z | CHOBANI | YOGURT GREEK STRWBRY (753) | | $8.67 | $17.34 |
| 355852 | 1 | 1 | CS | | 100/1Z | PHILADELPHIA | CREAM CHEESE CUP (1002100061) | | $23.12 | $23.12 |
| 228922 | 1 | 1 | EA | | 1/1GL | MADRONA MK | SAUERKRAUT REF (02404) | | $14.07 | $14.07 |
| 116076 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BERRY MIXED (70470-0031) | | $8.72 | $8.72 |
| 466980 | 2 | 2 | EA | | 1/5# | MINOR | BASE BEEF MEAT FIRST N/MSG (7482632904) | | $42.20 | $84.40 |
| 148393 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT STRWBRY/BAN LIGHT (70470-0065) | | $8.72 | $8.72 |
| 143731 | 1 | 1 | CS | | 6/3# | PHILADELPHIA | CREAM CHEESE LOAF (1002100061) | | $52.96 | $52.96 |
| 551595 | 2 | 2 | CS | | 12/4Z | CHOBANI | YOGURT GREEK VAN (755) | | $8.67 | $17.34 |
| 116092 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT RASP (70470-0030) | | $8.72 | $8.72 |
| 116084 | 1 | 1 | CS | | 12/6Z | YOPLAIT | YOGURT BLUBRY (70470-0030) | | $8.72 | $8.72 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 551569 | 2 | 2 | CS | | 12/4Z | CHOBANI | YOGURT GREEK BLUBRY (754) | | $8.67 | $17.34 |
| 595092 | 1 | 1 | CS | | 6/32Z | HIDDEN VALLEY | DRESSING OLV BALSAMIC LITE BTL (20165HVR) | | $30.08 | $30.08 |
| 26042 | 2 | 2 | CS | | 6/160CT | BOUNCE | FABRIC SOFTENER SHEETS (80301924) | | $75.21 | $150.42 |
| 93785 | 1 | 1 | CS | | 6/#10 | BUSH BROS | BEANS BKD (01619) | | $54.60 | $54.60 |
| 47910 | 1 | 1 | CS | | 6/#10 | HUNTS | TOMATO SAUCE FCY (2700039061) | | $44.00 | $44.00 |
| 752452 | 2 | 2 | CS | | 4/1GL | ROSARITA | SAUCE ENCHILADA RED (4430010651) | | $55.51 | $111.02 |
| 170607 | 1 | 1 | CS | | 6/36Z | UNCLE BEN | RICE PILAF ORIG W/ORZO (03409) | | $33.57 | $33.57 |
| 107082 | 2 | 2 | CS | | 1/25# | C&H | SUGAR GRANULATED NGMO (404720) | | $26.86 | $53.72 |
| 233188 | 1 | 1 | CS | | 1/50# | SIG 5-STAR | FLOUR H&R ENRICHED BLEACH A/P (27321) | | $29.82 | $29.82 |
| 159204 | 4 | 4 | EA | | 1/3# | DIAMOND CR | SPICE SALT KOSH CRSE (100011094) | | $4.58 | $18.32 |
| 819441 | 2 | 0 | CS | | 1/20# | ROYAL BLSM | RICE JASMINE (01286) | | $29.19 | $0.00 |
| 319154 | 1 | 1 | CS | | 6/2.5# | BASIC AMERICAN | HASHBROWNS INST REDI-SHRD (71341) | | $47.14 | $47.14 |
| 897238 | 1 | 1 | CS | | 6/2# | BY THE BEAN | COFFEE HOUSE BLEND GRD (01666) | | $77.32 | $77.32 |
| 236670 | 1 | 1 | CS | | 10/1# | SIG 5-STAR | SEED SUNFLOWER KRNL RSTD/OIL UNSALTED (02474) | | $24.94 | $24.94 |
| 349431 | 1 | 1 | EA | | 1/2# | SIG 5-STAR | NUT ALMOND SLCD NAT (00544) | | $18.03 | $18.03 |
| 159212 | 1 | 0 | CS | | 1/500EA | ESSENTIALS | FILTER COFFEE/TEA 13X5 1.5GL (83650) | | $14.57 | $0.00 |
| 734921 | 4 | 4 | CS | | 10/100CT | PROPAK | GLOVE NITRILE XL PWDR FREE BLU (19872) | | $60.85 | $243.40 |
| 839740 | 2 | 2 | CS | | 1/10# | DELLA VITA | PASTA LASAGNA RDGD 10" (04307) | | $22.22 | $44.44 |
| 107050 | 2 | 2 | CS | | 12/2.5Z | NISSIN | SOUP CUP O NDLE CHIX (075220) | | $6.48 | $12.96 |
| 397315 | 2 | 2 | CS | | 80/1.86Z | GEN MILLS | CEREAL VAR PK (14151) | | $50.18 | $100.36 |
| 384704 | 2 | 2 | EA | | 1/28Z | HUY FONG | SAUCE CHILI SRIRACHA HOT (HFSR28) | | $3.64 | $7.28 |
| 168912 | 1 | 1 | CS | | 30/100CT | PACIFIC | TOWEL ROLL KITCHEN PERF 2PLY BLCHD (27300) | | $69.00 | $69.00 |
| 861410 | 2 | 2 | CS | | 6/700 | TORK | TOWEL ROLL HAND NAT (290086) | | $75.78 | $151.56 |
| 48275 | 1 | 1 | CS | | 12/8Z | LA VICTOR | SAUCE SALSA BRAVA HOT (07720) | | $20.96 | $20.96 |
| 191013 | 1 | 1 | CS | | 84/1Z | ERINS | POPCORN WHITE CHED (4832500) | | $28.83 | $28.83 |
| 568702 | 2 | 2 | CS | | 1/M | DART | CUP FOAM 16Z (16J16) | | $80.89 | $161.78 |
| 56502 | 1 | 1 | CS | | 3/12CT | SCOTCH-BRITE | PAD SCOURING 6X9 HD GRN (86) | | $46.30 | $46.30 |
| 258951 | 1 | 1 | CS | | 6/5# | SIG 3-STAR | FRIES C/C 3/8" LFCY (00234) | | $47.10 | $47.10 |
| 782020 | 1 | 1 | CS | 31.90 | 8/4-6CTA | PERDUE | CHIX BRST BI SPLT TRAY PK (24671) | | $0.07 | $2.23 |
| | | | | | 31.90 | | | | | |
| 65250 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | VEG SCANDINAVIAN BLEND (48691) | | $39.03 | $39.03 |
| 850012 | 1 | 1 | CS | | 4/10# | PACKER | CHIX THIGH MEAT BL/SL | | $76.17 | $76.17 |
| 112598 | 1 | 1 | CS | | 6/2.5# | BENT ARM ALE | ONION RING BEER BTRD 5/8IN (28342) | | $37.99 | $37.99 |
| 339660 | 1 | 1 | CS | | 6/5# | SKINCREDIBLES | FRIES R/C 3/8" XLF SK/ON (1007117923) | | $41.86 | $41.86 |
| 202302 | 2 | 2 | CS | | 1/40# | PACKER | CHIX WING 1&2 JNT RAW | | $90.86 | $181.72 |
| 956271 | 2 | 2 | CS | | 112/2.5Z | FERNANDOS | ENCHILADA CHIX WHL GRAIN CN (5278) | | $48.39 | $96.78 |
| 378534 | 1 | 1 | CS | | 2/6# | 1890F | SAUSAGE BULK BKFST (03276) | | $32.21 | $32.21 |

| Item # | Qty ORD | Qty SHP | UM | Ship Weight | Pack/Size | Brand | Description | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 783294 | 4 | 4 | CS | 76.70 | 1/20#A | 1890 TENDER BY | BEEF STRIP NY STK E/E SEL 1180AM33 (06262) | | $7.32 | $561.44 |
| | | | | | | | | 21.25 | | 20 33 | | 17.61 | | 17.51 | | | | |
| 897282 | 4 | 4 | CS | | 1/9# | FARMLAND | PORK SHANK HOG WILD WINGS (7024719212) | | $52.64 | $210.56 |
| 661671 | 2 | 2 | CS | | 1/10# | 1890F | SAUSAGE LNK RAW 1Z MILD BKFST (55536) | | $28.75 | $57.50 |
| 607630 | 3 | 3 | CS | | 1/10# | 1890F | SAUSAGE PTY RAW 2Z BKFST (55509) | | $25.94 | $77.82 |
| 826826 | 1 | 1 | CS | | 12/2# | SIG 5-STAR | BEANS GRN FRENCH CUT IQF (48622) | | $33.87 | $33.87 |
| 47775 | 1 | 1 | CS | | 80/5Z | POSADA | TAMALE BEEF 5HRD BULK (1760065) | | $78.61 | $78.61 |
| 174378 | 1 | 1 | CS | | 12/1# | SIMPLOT | GUACAMOLE PULP SUPREME BAG (1007117993) | | $57.86 | $57.86 |
| 190225 | 1 | 1 | CS | | 1/10# | SIG 5-STAR | BERRY MIX OREGON IQF (48317) | | $28.61 | $28.61 |
| 225702 | 1 | 1 | CS | | 1/15# | HEARTLAND CATFI | CATFISH SHANK FLT 5-7Z IQF (11030) | | $84.83 | $84.83 |
| 83348 | 1 | 1 | CS | | 6/12CT | THOMAS | ENGLISH MUFFIN 2Z ORIG FORK SPLIT (117872-940) | | $22.99 | $22.99 |
| 180947 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB PLN 4.5" (62369) | | $35.32 | $35.32 |
| 182354 | 1 | 1 | CS | | 6/12CT | HEARTLAND BAKIN | BUN HAMB SESAME 4.5" (62373) | | $35.65 | $35.65 |
| 585122 | 1 | 1 | CS | | 1/96CT | SIMPLOT | CORN COB 3" DAILY PICK (1007117903) | | $34.02 | $34.02 |
| 991722 | 2 | 2 | CS | | 3/121Z | CLOROX | BLEACH ULTRA GERMICIDAL CONC (30966) | | $25.99 | $51.98 |

| | | | | |
|---|---|---|---|---|
| Shipped Weight | 2141.80 | | Subtotal | $4,814.70 |
| No. of Pieces | 114 | | Freight | $0.00 |
| Dry Goods | 40 | | Fees | $0.00 |
| Freezer | 33 | | Tax | $0.00 |
| Cooler | 41 | | Total | $4,814.70 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(C) of the perishable agricultural commodities act, 1930 (7 U S C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

1.5% per month, or 18 0% per annum service charge will be charged on all past due accounts. Returned checks subject to handling fee.

---

---